# EXHIBIT B

KMC Project No.:16296.00.000
Subcontract No.:028
KMC CSI File No:03301

# Standard Form of Agreement Between Contractor and Subcontractor

## AIA Document A401 - 1997
## 1997 Edition - Electronic Format

This document has important legal consequences. Consultation with an attorney is encouraged with respect to its completion or modification. AUTHENTICATION OF THIS ELECTRONICALLY DRAFTED AIA DOCUMENT MAY BE MADE BY USING AIA DOCUMENT D401.

This document has been approved and endorsed by the American Subcontractors Association and the Associated Specialty Contractors, Inc.

Copyright 1915, 1925, 1937, 1951, 1958, 1961, 1963, 1966, 1967, 1972, 1978, 1987, 1997 by The American Institute of Architects. Reproduction of the material herein or substantial quotation of its provisions without written permission of the AIA violates the copyright laws of the United States and will subject the violator to legal prosecution.

AGREEMENT made as of 5/17/2017

BETWEEN the Contractor: **Kirco Manix Construction L.L.C.**
**101 W. Big Beaver, Suite 200**
**Troy, MI 48084**

and the Subcontractor: **Merlo Construction**
**4964 Technical Drive**
**Milford, MI 48381**
**Ph: 248-714-5486 Fax: 248-714-5249**

The Contractor has made a contract for construction dated 6/10/2016 with the Owner:

**Kirco-OM Plymouth LLC**
**101 W. Big Beaver, Suite 200**
**Troy, MI 48084**

For the following Project: **Oerlikon Construction**

which Contract is hereinafter referred to as the Prime Contract and which provides for the furnishing of labor, materials, equipment and services in connection with the construction of the Project. A copy of the Prime Contract, consisting of the Agreement Between Owner and Contractor (from which compensation amounts may be deleted) and the other Contract Documents enumerated therein has been made available to the Subcontractor.

The Architect for the Project is: **Ghafari Associates, LLC**
**17101 Michaigan Avenue**
**Dearborn, MI 48126-2736**

The Contractor and the Subcontractor agree as follows:

## ARTICLE 1 THE SUBCONTRACT DOCUMENTS

1.1 The Subcontract Documents consist of (1) this Agreement; (2) the Prime Contract, consisting of the Agreement between the Owner and Contractor and the other Contract Documents enumerated therein; (3) Modifications issued subsequent to the execution of the Agreement between the Owner and Contractor, whether before or after the execution of this Agreement; (4) other documents listed in Article 16 of this Agreement; and (5) Modifications to this Subcontract issued after execution of this Agreement. These form the Subcontract, and are as fully a part of the Subcontract as if attached to this Agreement or repeated herein. The Subcontract represents the entire and integrated agreement between the parties hereto and supersedes prior negotiations, representations or agreements, either written or oral. An enumeration of the Subcontract Documents, other than Modifications issued subsequent to the execution of this Agreement, appears in Article 16.

1.2 Except to the extent of a conflict with a specific term or condition contained in the Subcontract Documents, the General Conditions governing this Subcontract shall be the edition of AIA Document A201, General Conditions of the Contract for Construction, current as of the date of this Agreement.

1.3 The Subcontract may be amended or modified only by a Modification. The Subcontract Documents shall not be construed to create a contractual relationship of any kind (1) between the Architect and the Subcontractor, (2) between the Owner and the Subcontractor, or (3) between any persons or entities other than the Contractor and Subcontractor.

1.4 The Subcontractor shall be furnished copies of the Subcontract Documents upon request, but the Contractor may charge the Subcontractor for the reasonable cost of reproduction.

## ARTICLE 2 MUTUAL RIGHTS AND RESPONSIBILITIES

2.1 The Contractor and Subcontractor shall be mutually bound by the terms of this Agreement and, to the extent that the provisions of the edition of AIA Document A201current as of the date of this Agreement apply to this Agreement pursuant to Paragraph 1.2 and the provisions of the Prime Contract apply to the Work of the Subcontractor, the Contractor shall assume toward the Subcontractor all obligations and responsibilities that the Owner, under such documents, assumes toward the Contractor, and the Subcontractor shall assume toward the Contractor all obligations and responsibilities which the Contractor, under such documents, assumes toward the Owner and the Architect. The Contractor shall have the benefit of all rights, remedies and redress against the Subcontractor which the Owner, under such documents, has against the Contractor, ~~and the Subcontractor shall have the benefit of all rights, remedies and redress against the Contractor which the Contractor, under such documents, has against the Owner, insofar as applicable to this Subcontract.~~ Where a provision of such documents is inconsistent with this Agreement, this Agreement shall govern.

2.2 The Contractor may require the Subcontractor to enter into agreements with Sub-subcontractors performing portions of the Work of this Subcontract by which the Subcontractor and the Sub-subcontractor are mutually bound, to the extent of the Work to be performed by the Sub-subcontractor, assuming toward each other all obligations and responsibilities which the Contractor and Subcontractor assume toward each other and having the benefit of all rights, remedies and redress each against the other which the Contractor and Subcontractor have by virtue of the provisions of this Agreement.

## ARTICLE 3 CONTRACTOR

### 3.1 SERVICES PROVIDED BY THE CONTACTOR

3.11 The Contractor shall <u>reasonably</u> cooperate with the Subcontractor in scheduling and performing the Contractor's Work to avoid conflicts or interference in the Subcontractor's Work and shall expedite written responses to submittals made by the Subcontractor in accordance with Paragraph 4.1 and Article 5. As soon as practicable after execution of this Agreement, the Contractor shall provide the Subcontractor copies of the Contractor's construction schedule and schedule of submittals, <u>at such time as information is available,</u> together with such additional scheduling details as will enable the Subcontractor to plan and perform the Subcontractor's

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

Work properly. The Subcontractor shall be notified promptly of subsequent changes in the construction and submittal schedules and additional scheduling details.

3.1.2 The Contractor shall provide suitable areas for storage of the Subcontractor's materials and equipment during the course of the Work. Subcontractor is solely responsible for all costs of maintenance and supervision of its materials and equipment and shall bear the risk of loss in connection therewith. ~~Additional costs to the Subcontractor resulting from relocation of such facilities at the direction of the Contractor, except as previously agreed upon, shall be reimbursed by the Contractor.~~

3.1.3 Except as provided in Article 14, the Contractor's equipment will be available to the Subcontractor only at the Contractor's discretion and on mutually satisfactory terms.

### 3.2 COMMUNICATIONS

3.2.1 The Contractor shall promptly make available to the Subcontractor information, including information received from the Owner, which affects this Subcontract and which becomes available to the Contractor subsequent to execution of this Subcontract.

3.2.2 The Contractor shall not give instructions or orders directly to the Subcontractor's employees or to the Subcontractor's Sub-subcontractors or material suppliers unless such persons are designated as authorized representatives of the Subcontractor.

3.2.3 ~~The Contractor shall permit~~ With the Contractor's prior written consent, which consent shall not be unreasonably withheld, the Subcontractor ~~to~~ may request directly from the Architect information regarding the percentages of completion and the amount certified on account of Work done by the Subcontractor.

3.2.4 If hazardous substances of a type of which an employer is required by law to notify its employees are being used on the site by the Contractor, a subcontractor or anyone directly or indirectly employed by them (other than the Subcontractor), the Contractor shall, prior to harmful exposure of the Subcontractor's employees to such substance, give written notice of the chemical composition thereof to the Subcontractor in sufficient detail and time to permit the Subcontractor's compliance with such laws.

3.2.5 The Contractor shall furnish to the Subcontractor within 30 days after receipt of a written request, or earlier if so required by law, information necessary and relevant for the Subcontractor to evaluate, give notice of or enforce mechanic's lien rights. Such information shall include a correct statement of the record legal title to the property, usually referred to as the site, on which the Project is located and the Owner's interest therein.

3.2.6 If the Contractor asserts or defends a claim against the Owner which relates to the Work of the Subcontractor, upon prior written consent by Subcontractor, the Contractor shall make available to the Subcontractor information in its possession relating to that portion of the claim which relates to the Work of the Subcontractor. Subcontractor shall cooperate in all respects with Contractor if such a claim arises.

### 3.3 CLAIMS BY THE CONTRACTOR

3.3.1 Liquidated damages for delay, if provided for in Paragraph 9.3 of this Agreement, shall be assessed against the Subcontractor ~~only~~ to the extent, directly or indirectly, caused by the Subcontractor or any person or entity for whose acts the Subcontractor may be liable, ~~and in no case for delays or causes arising outside the scope of this Subcontract.~~

3.3.2 The Contractor's claims for services or materials provided the Subcontractor shall require:

.1 ~~seven~~ three days' prior written notice except in an emergency;

.2 written compilations to the Subcontractor of services and materials provided and charges for such services and materials no later than the fifteenth day of the following month.

### 3.4 CONTRACTOR'S REMEDIES

3.4.1 If the Subcontractor defaults or neglects to carry out the Work in accordance with this Agreement and

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

fails within three working days after ~~receipt~~ mailing of written notice from the Contractor to commence and continue correction of such default or neglect with diligence and promptness, the Contractor may, after three days ~~following receipt by~~ after mailing to the Subcontractor of an additional written notice, and without prejudice to any other remedy the Contractor may have, make good such deficiencies and may deduct the ~~reasonable~~ actual cost thereof from the payments then or thereafter due the Subcontractor. Service of the notice under this Section may be by telefax.

## ARTICLE 4 SUBCONTRACTOR

### 4.1 EXECUTION AND PROGRESS OF THE WORK

**4.1.1** The Subcontractor shall supervise and direct the Subcontractor's Work, and shall cooperate with the Contractor in scheduling and performing the Subcontractor's Work to avoid conflict, delay in or interference with the Work of the Contractor, other subcontractors or Owner's own forces.

**4.1.2** The Subcontractor shall promptly submit Shop Drawings, Product Data, Samples and similar submittals required by the Subcontract Documents with reasonable promptness and in such sequence as to cause no delay in the Work or in the activities of the Contractor or other subcontractors.

**4.1.3** The Subcontractor shall submit to the Contractor a schedule of values allocated to the various parts of the Work of this Subcontract, aggregating the Subcontract Sum, made out in such detail as may be requested by the Contractor ~~and Subcontractor may agree upon~~ or as required by the Owner, and supported by such evidence as the Contractor may require. In applying for payment, the Subcontractor shall submit statements based upon this schedule.

**4.1.4** The Subcontractor shall furnish to the Contractor ~~periodic~~ written weekly progress reports on the Work of this Subcontract ~~as mutually agreed~~, including information on the status of materials and equipment which may be in the course of preparation, manufacture or transit.

**4.1.5** The Subcontractor agrees that the Contractor and the Architect will each have the authority to reject Work of the Subcontractor which does not conform to the Prime Contract. The Architect's decisions on matters relating to aesthetic effect shall be final and binding on the Subcontractor if consistent with the intent expressed in the Prime Contract.

**4.1.6** The Subcontractor shall pay for all materials, equipment and labor used in connection with the performance of this Subcontract through the period covered by previous payments received from the Contractor, and shall furnish satisfactory evidence, when requested by the Contractor, to verify compliance with the above requirements.

**4.1.7** The Subcontractor shall take necessary precautions to protect properly the Work of other subcontractors from damage caused by operations under this Subcontract.

**4.1.8** The Subcontractor shall cooperate with the Contractor, other subcontractors and the Owner's own forces whose Work might interfere with the Subcontractor's Work. The Subcontractor shall participate in the preparation of coordinated drawings in areas of congestion, ~~if required by the Prime Contract~~, specifically noting and advising the Contractor of potential conflicts between the Work of the Subcontractor and that of the Contractor, other subcontractors or the Owner's own forces.

### 4.2 LAWS, PERMITS, FEES AND NOTICES

**4.2.1** The Subcontractor shall give notices and comply with laws, ordinances, rules, regulations and orders of public authorities bearing on performance of the Work of this Subcontract. The Subcontractor shall secure ~~and pay for all permits, and governmental fees, licenses and~~ inspections necessary for proper execution and completion of the Subcontractor's Work, the furnishing of which is required of the Contractor by the Prime Contract.

**4.2.2** The Subcontractor shall comply with Federal, state and local tax laws, social security acts unemployment compensation acts and workers' compensation acts insofar as applicable to the performance of this Subcontract.

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

### 4.3 SAFETY PRECAUTIONS AND PROCEDURES

4.3.1 The Subcontractor shall take all reasonable safety precautions with respect to performance of this Subcontract, shall comply with safety measures initiated by the Contractor and with applicable laws, ordinances, rules, regulations and orders of public authorities for the safety of persons and property in accordance with the requirements of the Prime Contract. The Subcontractor shall report to the Contractor in writing within three days of an injury to an employee or agent of the Subcontractor which occurred at the site.

4.3.2 If hazardous substances of a type of which an employer is required by law to notify its employees are being used on the site by the Subcontractor, the Subcontractor's Sub-subcontractors or anyone directly or indirectly employed by them, the Subcontractor shall, prior to harmful exposure of any employees on the site to such substance, give written notice of the chemical composition thereof to the Contractor in sufficient detail and time to permit compliance with such laws by the Contractor, other subcontractors and other employers on the site.

4.3.3 If reasonable precautions will be inadequate to prevent foreseeable bodily injury or death to persons resulting from a material or substance, including but not limited to asbestos or polychlorinated biphenyl (PCB), encountered on the site by the Subcontractor, the Subcontractor shall, upon recognizing the condition, immediately stop Work in the affected area and report the condition to the Contractor in writing. When the material or substance has been rendered harmless, the Subcontractor's Work in the affected area shall resume upon the direction of ~~written agreement~~ of the Contractor, ~~and Subcontractor.~~ The Subcontract Time shall be extended appropriately and the Subcontract Sum shall be increased in the amount of the Subcontractor's reasonable additional costs of demobilization, delay and remobilization, which adjustments shall be accomplished as provided in Article 5 of this Agreement.

4.3.4 To the fullest extent permitted by law, and provided Subcontractor has fully complied with Subparagraph 4.3.3 hereof, the Contractor shall indemnify, defend and hold harmless the Subcontractor, the Subcontractor's Sub-subcontractors, and agents and employees of any of them from and against claims, damages, losses and expenses, including but not limited to reasonable attorneys' fees, arising out of or resulting from performance of the Work in the affected area if in fact the material or substance presents the risk of bodily injury or death as described in Subparagraph 4.3.3 and has not been rendered harmless, provided that such claim, damage, loss or expense is attributable to bodily injury, sickness, disease or death, or to injury to or destruction of tangible property (other than Work itself) including loss of use resulting therefrom and provided that such damage, loss or expense is not due to the ~~sole~~ acts and omission or negligence of a party seeking indemnity.

### 4.4 CLEANING UP

4.4.1 The Subcontractor shall keep the premises and surrounding area broom clean and free from accumulation of waste materials or rubbish caused by operations performed by Subcontractor under this Subcontract. ~~The Subcontractor shall not be held responsible for unclean conditions caused other contractors or subcontractors.~~

4.4.2 As provided under Subparagraph 3.3.2, if the Subcontractor fails to clean up as provided in the Subcontract Documents, the Contractor may charge the Subcontractor for the Subcontractor's appropriate share of cleanup costs.

### 4.5 WARRANTY

4.5.1 The Subcontractor warrants to the Owner, Architect and Contractor that materials and equipment furnished under this Subcontract will be of good quality and new unless otherwise required or permitted by the Subcontract Documents, that the Work of this Subcontract will be free from defects not inherent in the quality required or permitted, and that the Work will conform to the requirements of the Subcontract Documents. Work not conforming to these requirements, including substitutions not properly approved and authorized, may be considered defective. The Subcontractor's warranty excludes remedy for damage or defect caused by abuse, modifications not executed by the Subcontractor, improper or insufficient maintenance, improper operation, or normal wear and tear under normal usage. This warranty shall be in addition to and not in limitation of any other warranty or remedy required by law or by the Subcontract Documents.

### 4.6 INDEMNIFICATION

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

4.6.1 To the fullest extent permitted by law, the Subcontractor shall indemnify, <u>defend</u> and hold harmless the Owner, Contractor, Architect, Architect's consultants, and agents and employees of any of them from and against claims, damages, losses and expenses, including but not limited to attorney's fees, arising out of or resulting from performance of the Subcontractor's Work under this Subcontract. ~~, provided that any such claim, damage, loss or expense is attributable to bodily injury, sickness, disease or death, or to injury or destruction of tangible property (other than the Work itself), but only to the extent caused by the negligent acts or omissions of the Subcontractor, the Subcontractor's Sub-subcontractors, anyone directly or indirectly employed by them or anyone for whose acts they may be liable, regardless of whether or not such claim, damage, loss or expense is caused in part by a party indemnified hereunder.~~ Such obligation shall not be construed to negate, abridge, or otherwise reduce other rights or obligations of indemnity which would otherwise exist as to a party or persons described in this Paragraph 4.6. <u>The indemnification obligations of Subcontractor hereunder shall survive the performance and/or termination of this Agreement.</u>

4.6.2 In claims against any person or entity indemnified under this Paragraph 4.6 by an employee of the Subcontractor, the Subcontractor's Sub-subcontractors, anyone directly or indirectly employed by them or anyone for whose acts they may be liable, the indemnification obligation under Subparagraph 4.6.1 shall not be limited by a limitation on the amount or type of damages, compensation or benefits payable by or for the Subcontractor or the Subcontractor's Sub-subcontractors under workers' compensation acts, disability benefit acts or other employee benefit acts.

4.7 REMEDIES FOR NONPAYMENT

4.7.1 If the Contractor does not pay the Subcontractor through no fault of the Subcontractor, within seven days from the time payment should be made as provided in this Agreement, <u>and after Contractor's receipt of written notice of such nonpayment</u>, the Subcontractor may, without prejudice to any other available remedies, upon seven additional days' written notice to the Contractor, stop the Work of this Subcontract until payment of the amount owing has been received. The Subcontract Sum shall, by appropriate adjustment, be increased by the amount of the Subcontractor's reasonable costs of demobilization, delay and remobilization.

## ARTICLE 5 CHANGES IN THE WORK

5.1 The Owner may make changes in the Work by issuing Modifications to the Prime Contract. Upon receipt of such a Modification issued subsequent to the execution of the Subcontract Agreement, the Contractor shall promptly notify the Subcontractor of the Modification. Unless otherwise directed by the Contractor, the Subcontractor shall not thereafter order materials or perform Work which would be inconsistent with the changes made by the Modifications to the Prime Contract.

5.2 The Subcontractor may be ordered in writing by the Contractor, without invalidating this Subcontract, to make changes in the Work within the general scope of this Subcontract consisting of additions, deletions or other revisions, including those required by Modifications to the Prime Contract issued subsequent to the execution of this Agreement, the Subcontract Sum and the Subcontract Time being adjusted accordingly. The Subcontractor, prior to the commencement of such changed or revised Work, shall submit promptly to the Contractor written copies of a claim for adjustment to the Subcontract Sum and Subcontract Time for such revised Work in a manner consistent with requirements of the Subcontract Documents~~.~~ <u>which must be approved in writing by Contractor.</u>

5.3 The Subcontractor shall make all claims promptly to the Contractor for additional cost, extensions of time and damages for delays or other causes in accordance with the Subcontract Documents <u>caused by an Owner's modification.</u> A claim which will affect or become part of a claim which the Contractor is required to make under the Prime Contract within a specified time period or in a specified manner shall be made in sufficient time to permit the Contractor to satisfy the requirements of the Prime Contract. Such claims shall be received by the Contractor not less than two working days preceding the time by which the Contractor's claim must be made. Failure of the Subcontractor to make such a timely claim shall bind the Subcontractor to the same consequences as those to which the Contractor is bound.

## ARTICLE 6 MEDIATION AND ARBITRATION

6.1 MEDIATION

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

6.1.1 Any claim arising out of or related to this Subcontract, except claims as otherwise provided in Subparagraph 4.1.5 and except those waived in this Subcontract, shall be subject to mediation as a condition precedent to arbitration or the institution of legal or equitable proceedings by either party.

6.1.2 The parties shall endeavor to resolve their claims by mediation which, unless the parties mutually agree otherwise, shall be in accordance with the Construction Industry Mediation Rules of the American Arbitration Association currently in effect. Request for mediation shall be filed in writing with the other party to this Subcontract and the American Arbitration Association. The request may be made concurrently with the filing of a demand for arbitration but, in such event, mediation shall proceed in advance of arbitration or legal or equitable proceedings, which shall be stayed pending mediation for a period of 60 days from the date of filing, unless stayed for a longer period by agreement of the parties or court order.

6.1.3 The parties shall share the mediator's fee and any filing fees equally. The mediation shall be held in the place where the Project is located, unless another location is mutually agreed upon. Agreements reached in mediation shall be enforceable as settlement agreements in any court having jurisdiction thereof.

6.1.4 Notwithstanding any provisions to the contrary, at Contractor's election, Paragraph 6.1.1 shall not apply and the parties may instead proceed to arbitration.

**6.2 ARBITRATION**

6.2.1 Any claim arising out of or related to this Subcontract, except claims as otherwise provided in Subparagraph 4.1.5 and except those waived in this Subcontract, shall be subject to arbitration. Prior to arbitration, the parties shall endeavor to resolve disputes by mediation in accordance with the provisions of Paragraph 6.1.

6.2.2 Claims not resolved by mediation shall be decided by arbitration which, unless the parties mutually agree otherwise, shall be in accordance with the Construction Industry Arbitration Rules of the American Arbitration Association currently in effect. Demand for arbitration shall be filed with the other party to this Subcontract and with the American Arbitration Association, and a copy shall be filed with the Architect. The venue of any such Arbitration proceedings shall be Oakland County, Michigan.

6.2.3 A demand for arbitration shall be made within the time limits specified in the conditions of the Prime Contract as applicable, and in other cases within a reasonable time after the claim has arisen, and in no event shall it be made after the date when institution of legal or equitable proceedings based on such claim would be barred by the applicable statute of limitations.

6.2.4 **Limitation on Consolidation or Joinder.** Except by written consent of the person or entity sought to be joined, no arbitration arising out of or relating to the Subcontract shall include, by consolidation or joinder or in any other manner, any person or entity not a party to the Subcontract under which such arbitration arises, unless it is shown at the time the demand for arbitration is filed that (1) such person or entity is substantially involved in a common question of fact or law, (2) the presence of such person or entity is required if complete relief is to be accorded in the arbitration, (3) the interest or responsibility of such person or entity in the matter is not insubstantial, and (4) such person or entity is not the Architect, the Architect's employee, the Architect's consultant, or an employee or agent of any of them. This agreement to arbitrate and any other written agreement to arbitrate with an additional person or persons referred to herein shall be specifically enforceable under applicable law in any court having jurisdiction thereof.

6.2.5 **Claims and Timely Assertion of Claims.** The party filing a notice of demand for arbitration must assert in the demand all claims then known to that party on which arbitration is permitted to be demanded.

6.2.6 **Judgment on Final Award.** The award rendered by the arbitrator or arbitrators shall be final, and judgment may be entered upon it in accordance with applicable law in any court having jurisdiction thereof.

## ARTICLE 7 TERMINATION, SUSPENSION OR ASSIGNMENT OF THE SUBCONTRACT

### 7.1 TERMINATION BY THE SUBCONTRACTOR

7.1.1 The Subcontractor may terminate the Subcontract for the same reasons and under the same circumstances and procedures with respect to the Contractor as the Contractor may terminate with respect to the Owner under

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

the Prime Contract, or for nonpayment of amounts due under this Subcontract for 60 days or longer. In the event of such termination by the Subcontractor for any reason which is not the fault of the Subcontractor, Sub-subcontractors or their agents or employees or other persons performing portions of the Work under contract with the Subcontractor, the Subcontractor shall be entitled to recover from the Contractor payment for the Work performed through the date of termination ~~executed and for proven loss with respect to materials, equipment, tools, and construction equipment and machinery, including reasonable overhead, profit and damages.~~

### 7.2 TERMINATION BY THE CONTRACTOR

**7.2.1** If the Subcontractor persistently or repeatedly fails or neglects to carry out the Work in accordance with the Subcontract Documents or otherwise to perform in accordance with this Subcontract or fails to meet any completion dates required for the Work to be completed in the published schedule or as otherwise required hereunder and fails within seven days after receipt of written notice to commence and continue correction of such default or neglect with diligence and promptness, the Contractor may, after ~~seven~~ three days after mailing to ~~following receipt by~~ the Subcontractor of an additional written notice and without prejudice to any other remedy the Contractor may have, terminate the Subcontract and finish the Subcontractor's Work by whatever method the Contractor may deem expedient. If the unpaid balance of the Subcontract Sum exceeds the expense of finishing the Subcontractor's Work and other damages incurred by the Contractor and not expressly waived, such excess shall be paid to the Subcontractor. If such expense and damages exceed such unpaid balance, the Subcontractor shall pay the difference to the Contractor.

7.2.2 If the Owner terminates the Contract for the Owner's convenience, the Contractor shall deliver written notice to the Subcontractor.

7.2.3 Upon receipt of written notice of termination, the Subcontractor shall:

.1 cease operations as directed by the Contractor in the notice;

.2 take actions necessary, or that the Contractor may direct, for the protection and preservation of the Work; and

.3 except for Work directed to be performed prior to the effective date of termination stated in the notice, terminate all existing Sub-subcontracts and purchase orders and enter into no further Sub-subcontracts and purchase orders.

7.2.4 In case of such termination for the Owner's convenience, the Subcontractor shall be entitled to receive payment for Work executed, and costs incurred by reason of such termination, along with reasonable overhead and profit on the Work not executed.

### 7.3 SUSPENSION BY THE CONTRACTOR FOR CONVENIENCE

**7.3.1** The Contractor may, without cause, order the Subcontractor in writing to suspend, delay or interrupt the Work of this Subcontract in whole or in part for such period of time as the Contractor may determine. In the event of suspension ordered by the Contractor, the Subcontractor shall be entitled to an equitable adjustment of the Subcontract Time and Subcontract Sum.

7.3.2 An adjustment shall be made for increases in the Subcontract Time and Subcontract Sum, including profit on the increased cost of performance, caused by suspension, delay or interruption. No adjustment shall be made to the extent:

.1 that performance is, was or would have been so suspended, delayed or interrupted by another cause for which the Subcontractor is responsible;

.2 that an equitable adjustment is made or denied under another provision of this Subcontract.

### 7.4 ASSIGNMENT OF THE SUBCONTRACT

**7.4.1** In the event of termination of the Prime Contract by the Owner, the Contractor may assign this Subcontract to the Owner, with the Owner's agreement, subject to the provisions of the Prime Contract and to

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

the prior rights of the surety, if any, obligated under bonds relating to the Prime Contract. In such event, the Owner shall assume the Contractor's rights and obligations under the Subcontract Documents. If the Work of the Prime Contract has been suspended for more than 30 days, the Subcontractor's compensation shall be equitably adjusted.

7.4.2 The Subcontractor shall not assign the Work of this Subcontract without the written consent of the Contractor, nor subcontract the whole of this Subcontract without the written consent of the Contractor, nor further subcontract portions of this Subcontract without the written ~~notification to~~ consent of the Contractor. The Work shall be completed in accordance with the Subcontract Documents including, without limitation, all of the requirements identified on Exhibit "D" attached hereto and made part hereof. ~~when such notification is requested the Contractor.~~

## ARTICLE 8 THE WORK OF THIS SUBCONTRACT

8.1 The Subcontractor shall execute the following portion of the Work described in the Subcontract Documents, including all labor, materials, equipment, services and other items required to complete such portion of the Work, except to the extent specifically indicated in the Subcontract Documents to be the responsibility of others. The Work shall be completed in accordance with the Subcontract Documents including, without limitation, all of the requirements identified on Exhibit "D" attached hereto and made a part hereof.

*(Insert a precise description of the Work of this Subcontract, referring where appropriate to numbers of Drawings, sections of Specifications and pages of Addenda, Modifications and accepted Alternates.)*

See Exhibit A, Paragraph A-l

## ARTICLE 9 DATE OF COMMENCEMENT AND SUBSTANTIAL COMPLETION

9.1 The Subcontractor's date of commencement is the date from which the Contract Time of Paragraph 9.3 is measured; it shall be the date of this Agreement, as first written above, or the date identified In the published Project Schedule, unless a different date is stated below or provision is made for the date to be fixed in a notice to proceed issued by the Contractor.

*(Insert the date of commencement, if differs from the date of this Agreement or, if applicable, state that the date will be fixed in a notice to proceed.)*

See Exhibit E, Paragraph E-l

9.2 Unless the date of commencement is established by a notice to proceed issued by the Contractor, or the Contractor has commenced visible Work at the site under the Prime Contract, the Subcontractor shall notify the Contractor in writing not less than five business days before commencing the Subcontractor's Work to permit the timely filing of mortgages, mechanic's liens and other security interests.

9.3 The Work of this Subcontract shall be substantially completed not later than

*(Insert the calendar date or number of calendar days after the Subcontractor's date of commencement. Also insert any requirements for earlier Substantial Completion of certain portions of the Subcontractor's Work, if not stated elsewhere in the Subcontract Documents.)*

See Exhibit E, Paragraph E-2

, subject to adjustments of this Subcontract Time as provided in the Subcontract Documents.

*(Insert provisions, if any, for liquidated damages relating to failure to complete on time.)*

If Subcontractor, or any of its sub-subcontractors or suppliers (i) misses a scheduled milestone, or persistently or repeatedly fails or refuses to supply an adequate number of properly skilled workers or proper materials to the Project to maintain pace with the Project's schedule in Contractor's sole judgment; (ii) persistently disregards laws, ordinances or rules of public authority having jurisdiction; or (iii) fails to perform the Work in a good and workmanlike manner, then, Contractor may, in its sole discretion, as an alternative to termination of this Agreement, direct Subcontractor to: (a) work overtime (with both the Subcontractor and other subcontracted forces) to regain schedule at Subcontractor's sole cost and expense; or (b) replace or supplement Subcontractor's workforce. The cost of actual labor overtime and Subcontractor's replacement/supplemental costs shall be reimbursable to Contractor and Contractor may charge the Subcontractor for all actual costs and expenses incurred by Contractor in connection therewith or offset any payments due Subcontractor under this Agreement.

9.4 With respect to the obligations of both the Contractor and the Subcontractor, time is of the essence of this Subcontract.

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

9.5 No extension of time will be valid without the Contractor's written consent after claim made by the Subcontractor in accordance with Paragraph 5.3.

## ARTICLE 10 SUBCONTRACT SUM

10.1 Subject to the terms and conditions of this Agreement, ~~The~~ the Contractor shall pay the Subcontractor in current funds for performance of the Subcontract the Subcontract Sum of Dollars ($ ), subject to additions and deductions as provided in the Subcontract Documents. See EXHIBIT A, Paragraph A-2

10.2 The Subcontract Sum is based upon the following alternates, if any, which are described in the Subcontract Documents and have been accepted by the Owner and the Contractor:
*(Insert the numbers or other identification of accepted alternates.)*
See Exhibit A, Paragraph A-3

10.3 Unit prices, if any, are as follows: See Exhibit A, Paragraph A-4

## ARTICLE 11 PROGRESS PAYMENTS

11.1 Based upon applications for payment submitted to the Contractor by the Subcontractor, corresponding to applications for payment submitted by the Contractor to the Architect, and certificates for payment issued by the Architect, the Contractor shall make progress payments on account of the Subcontract Sum to the Subcontractor as provided below and elsewhere in the Subcontract Documents. Unless the Contractor provides the Owner with a payment bond in the full penal sum of the Contract Sum, payments received by the Contractor and Subcontractor for Work properly performed by their contractors and suppliers shall be held by the Contractor and Subcontractor for those contractors or suppliers who performed Work or furnished materials, or both, under contract with the Contractor or Subcontractor for which payment was made to the Contractor by the Owner or to the Subcontractor by the Contractor, as applicable. Nothing contained herein shall require money to be placed in a separate account and not commingled with money of the Contractor or Subcontractor, shall create any fiduciary liability or tort liability on the part of the Contractor or Subcontractor for breach of trust or shall entitle any person or entity to an award of punitive damages against the Contractor or Subcontractor for breach of the requirements of this provision. It is expressly understood and agreed by Subcontractor that payment of the Subcontractor hereunder is dependent, as a condition precedent, upon the Contractor receiving payment for the Subcontractor's work from the Owner.

11.2 The period covered by each application for payment shall be one calendar month ending on the last day of the month, or as follows: See Exhibit D, Paragraph D.6)

11.3 Provided an application for payment is received by the Contractor not later than the _____ day of a month, the Contractor shall include the Subcontractor's Work covered by that application in the next application for payment which the Contractor is entitled to submit to the Architect. The Contractor shall pay the Subcontractor each progress payment within ~~three~~ five working days after the Contractor receives payment from the Owner. If the Architect does not issue a certificate for payment or the Contractor does not receive payment for any cause which is not the fault of the Subcontractor, the Contractor shall pay the Subcontractor, on demand, a progress payment computed as provided in Paragraphs 11.7, 11.8 and 11.9.

11.4 If an application for payment is received by the Contractor after the application date fixed above, the Subcontractor's Work covered by it shall be included by the Contractor in the next application for payment submitted to the Architect.

11.5 Each application for payment shall be based upon the most recent schedule of values submitted by the Subcontractor in accordance with the Subcontract Documents. The schedule of values shall allocate the entire Subcontract Sum among the various portions of the Subcontractor's Work and be prepared in such form and supported by such data to substantiate its accuracy as the Contractor may require. This schedule, unless objected to by the Contractor, shall be used as a basis for reviewing the Subcontractor's applications for payment.

11.6 Applications for payment submitted by the Subcontractor shall indicate the percentage of completion of each portion of the Subcontractor's Work as of the end of the period covered by the application for payment.

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

11.7 Subject to the provisions of the Subcontract Documents, the amount of each progress payment shall be computed as follows:

11.7.1 Take that portion of the Subcontract Sum properly allocable to completed Work as determined by multiplying the percentage completion of each portion of the Subcontractor's Work by the share of the total Subcontract Sum allocated to that portion of the Subcontractor's Work in the schedule of values, less that percentage actually retained, if any, from payments to the Contractor on account of the Work of the Subcontractor. Pending final determination of cost to the Contractor of changes in the Work which have been properly authorized by the Contractor, amounts not in dispute shall be included to the same extent provided in the Prime Contract, even though the Subcontract Sum has not yet been adjusted;

11.7.2 Add that portion of the Subcontract Sum properly allocable to materials and equipment delivered and suitably stored at the site by the Subcontractor for subsequent incorporation in the Subcontractor's Work or, if approved by the Contractor, suitably stored off the site at a location agreed upon in writing, less the same percentage retainage required by the Prime Contract to be applied to such materials and equipment in the Contractor's application for payment;

11.7.3 Subtract the aggregate of previous payments made by the Contractor; and

11.7.4 Subtract amounts, if any, calculated under Subparagraph 11.7.1 or 11.7.2 which are related to Work of the Subcontractor for which the Architect has withheld or nullified, in whole or in part, a certificate of payment for a cause which is the fault of the Subcontractor.

11.8 Upon the partial or entire disapproval by the Contractor of the Subcontractor's application for payment, the Contractor shall provide written notice to the Subcontractor. When the basis for the disapproval has been remedied, the Subcontractor shall be paid the amounts withheld.

11.9 SUBSTANTIAL COMPLETION

11.9.1 When the Subcontractor's Work or a designated portion thereof is substantially complete and in accordance with the requirements of the Prime Contract, the Contractor shall, upon application by the Subcontractor, make prompt application for payment for such Work. Within 30 days following issuance by the Architect of the certificate for payment covering such substantially completed Work, the Contractor shall, to the full extent allowed in the Prime Contract, make payment to the Subcontractor, upon the Contractor receiving payment for the Subcontractor's work from the Owner, deducting any portion of the funds for the Subcontractor's Work withheld in accordance with the certificate to cover costs of items to be completed or corrected by the Subcontractor. Such payment to the Subcontractor shall be the entire unpaid balance of the Subcontract Sum if a full release of retainage is allowed under the Prime Contract for the Subcontractor's Work prior to the completion of the entire Project. If the Prime Contract does not allow for a full release of retainage, then such payment shall be an amount which, when added to previous payments to the Subcontractor, will reduce the retainage on the Subcontractor's substantially completed Work to the same percentage of retainage as that on the Contractor's Work covered by the certificate.

ARTICLE 12 FINAL PAYMENT

12.1 Final payment, constituting the entire unpaid balance of the Subcontract Sum, shall be made by the Contractor to the Subcontractor when the Subcontractor's Work is fully performed in accordance with the requirements of the Subcontract Documents, the Architect has issued a certificate for payment covering the Subcontractor's completed Work and as a condition precedent to payment, when the Contractor has received payment from the Owner. ~~If, for any cause which is not the fault of the Subcontractor, a certificate for payment is not issued or the Contractor does not receive timely payment or does not pay the Subcontractor within three working days after receipt of payment from the Owner, final payment to the Subcontractor shall be made upon demand.~~

*(Insert provisions for earlier final payment to the Subcontractor, if applicable.)*

12.2 Before issuance of the final payment, the Subcontractor, if required, shall submit evidence satisfactory to the Contractor that all payrolls, bills for materials and equipment, and all known indebtedness connected with

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

the Subcontractor's Work have been satisfied. and shall also furnish Contractor with all final unconditional waivers of liens.

## ARTICLE 13 INSURANCE AND BONDS

13.1 The Subcontractor shall purchase and maintain insurance of the following types of coverage and limits of liability:
Insert A: See Exhibit C

13.2 Coverages, whether written on an occurrence or claims-made basis, shall be maintained without interruption from date of commencement of the Subcontractor's Work until date of final payment and termination of any coverage required to be maintained after final payment to the Subcontractor.

13.3 Certificates of insurance acceptable to the Contractor shall be ~~filed with~~ provided to the Contractor prior to commencement of the Subcontractor's Work. These certificates and the insurance policies required by this Article 13 shall contain a provision that coverages afforded under the policies will not be canceled or allowed to expire until at least 30 days' prior written notice has been given to the Contractor. If any of the foregoing insurance coverages are required to remain in force after final payment and are reasonably available, an additional certificate evidencing continuation of such coverage shall be submitted with the final application for payment as required in Article 12. If any information concerning reduction of coverage is not furnished by the insurer, it shall be furnished by the Subcontractor with reasonable promptness according to the Subcontractor's information and belief.

13.4~~The~~ Upon request, the Contractor shall furnish to the Subcontractor satisfactory evidence of insurance required of the Contractor under the Prime Contract.

13.5 The Contractor shall promptly, upon request of the Subcontractor, furnish a copy or permit a copy to be made of any bond covering payment of obligations arising under the Subcontract.

13.6 Performance Bond and Payment Bond:
*(If the Subcontractor is to furnish bonds, insert the specific requirements here.)*

### 13.7 PROPERTY INSURANCE

13.7.1 When requested in writing, the Contractor shall provide the Subcontractor with copies of the property and equipment policies in effect for the Project in Contractor's possession. The Contractor shall notify the Subcontractor if the required property insurance policies are not in effect.

13.7.2 If the required property insurance is not in effect for the full value of the Subcontractor's Work, then the Subcontractor shall purchase insurance for the value of the Subcontractor's Work., ~~and the Subcontractor shall be reimbursed for the cost of the insurance by an adjustment in the Subcontract Sum.~~

13.7.3 Property insurance for the Subcontractor's materials and equipment required for the Subcontractor's Work, stored off site or in transit and not covered by the Project property insurance, shall be paid by Subcontractor. ~~for through the application for payment process.~~

### 13.8 WAIVERS OF SUBROGATION

13.8.1 The Contractor and Subcontractor waive all rights against (1) each other and any of their subcontractors, sub-subcontractors, agents and employees, each of the other, and (2) the Owner, the Architect, the Architect's consultants, separate contractors, and any of their subcontractors, sub-subcontractors, agents and employees for damages caused by fire or other causes of loss to the extent covered by property insurance provided under the Prime Contract or other property insurance applicable to the Work, except such rights as they may have to proceeds of such insurance held by the Owner as a fiduciary. The Subcontractor shall require of the Subcontractor's Sub-subcontractors, agents and employees, by appropriate agreements, written where legally required for validity, similar waivers in favor of the parties enumerated herein. The policies shall provide such waivers of subrogation by endorsement or otherwise. A waiver of subrogation shall be effective as to a person or entity even though that person or entity would otherwise have a duty of indemnification, contractual or

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

otherwise, did not pay the insurance premium directly or indirectly, and whether or not the person or entity had an insurable interest in the property damaged.

## ARTICLE 14 TEMPORARY FACILITIES AND WORKING CONDITIONS

14.1 The Contractor shall furnish and make available to the Subcontractor the following temporary facilities, equipment and services; these shall be furnished at no cost to the Subcontractor unless otherwise indicated below:
See Exhibit D

14.2 Specific working conditions:
*(Insert any applicable arrangements concerning working conditions and labor matters for the Project.)*
See Exhibit D

## ARTICLE 15 MISCELLANEOUS PROVISIONS

15.1 Where reference is made in this Subcontract to a provision of another Subcontract Document, the reference refers to that provision as amended or supplemented by other provisions of the Subcontract Documents.

15.2 Payments due and unpaid under this Subcontract shall bear interest from the date payment is due at such rate as the parties may agree upon in writing or, in the absence thereof, at the legal rate prevailing from time to time at the place where the Project is located.
*(Insert rate of interest agreed upon, if any)*

*(Usury laws and requirements under the Federal Truth in Lending Act, similar state and local consumer credit laws and other regulations at the Owner's, Contractor's and Subcontractor's principal places of business, the location of the Project and elsewhere may affect the validity of this provision. Legal advice should be obtained with respect to deletions or modifications, and also regarding requirements such as written disclosures or waivers.)*

15.3 Retainage and any reduction thereto is as follows:

See Exhibit D, Paragraph 4

15.4 The ~~Contractor and~~ Subcontractor ~~waive~~ waives claims against ~~each other~~ the Contractor for consequential damages arising out of or relating to this Subcontract, including without limitation, any consequential damages due to either ~~party's~~ Contractor's termination in accordance with Article 7.

## ARTICLE 16 ENUMERATION OF SUBCONTRACT DOCUMENTS

16.1 The Subcontract Documents, except for Modifications issued after execution of this Subcontract, are enumerated as follows:

16.1.1 This executed 1997 edition of the Standard Form of Agreement Between Contractor and Subcontractor, AIA Document A401-1997;

16.1.2 The Prime Contract, consisting of the Agreement between the Owner and Contractor dated as first entered above and the other Contract Documents enumerated in the Owner-Contractor Agreement;

16.1.3 The following Modifications to the Prime Contract, if any, issued subsequent to the execution of the Owner-Contractor Agreement but prior to the execution of this Agreement:

| Modification | Date |
| --- | --- |

16.1.4 Other Documents, if any, forming part of the Subcontract Documents are as follows:
*(List any additional documents that are intended to form part of the Subcontract Documents. Requests for proposal and the Subcontractor's bid or proposal should be listed here only if intended to bed part of the Subcontract Documents.)*
See Exhibit B

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

This Agreement entered into as of the day and year first written above.

CONTRACTOR *(Signature)*
Kirco Manix Construction L.L.C.
Michael Moore

CEO
SUBCONTRACTOR *(Signature)*
Merlo Construction

AIA DOCUMENT A401 -CONTRACTOR-SUBCONTRACTORAGREEMENT - 1997 EDITION - AIA - COPYRIGHT 1997 - THE AMERICAN INSTITUTE OF ARCHITECTS, 1735 NEW YORK AVENUE N.W., WASHINGTON, D.C. 20006-5292. WARNING: Unlicensed photocopying violates U.S copyright laws and will subject the violator to legal prosecution. This document was electronically produced with permission of the AIA and can be reproduced without violation until the date of expiration as noted below.

Project Name: Oerlikon Construction
Project No: 16296.00.000
Subcontractor: Merlo Construction
Subcontract No.: 028

# Exhibit A
## Scope of Work, Contract Values

A.1 The work of this subcontract is as follows:

Site concrete, Curbs & Gutter and Interior Flatwork

Inclusions:

| Item No. | Description |
|---|---|
| 001 | Merlo Construction Proposal Letter Dated 5/5/17 |
| 002 | Any separation cracks will be replaced at the cost of this subcontractor |
| 003 | No concrete pours will happen without the approval of G2 Testing |
| 004 | For the concrete pre-task meeting you will be required to have your supplier attend |
| 005 | Site Concrete |
| 006 | Curb & Gutter Concrete |
| 007 | Interior Concrete Flatwork |
| 008 | Company safety manual on site. All OSHA and MISOHA rules and requirements are to be followed at all times for your field and your office is to have all required OSHA and MIOSHA documents on site. Hardhats to be worn at all times where required by OSHA and MIOSHA rules. |
| 009 | Attend all required meetings. Notice shall be forwarded at least 48 hours before |
| 010 | All work not covered in subcontract or approved change orders MUST be pre-approved by project manager before work starts. If any work in the field is not pre-approved it may be at this subcontract's expense. |
| 011 | An original signed copy of this subcontract and insurance certificate must be received in our office within 7 days. |

Exclusions:

| Item No. | Description |
|---|---|
| 001 | Exclusions approved per Merlo Construction Letter except Concrete Curb & Gutter which is included |

A.2 The Subcontract Sum shall be Seven hundred eighty thousand and 00/100 Dollars $780,000.00.

A.3 The Schedule of Values is as follows:

| KCC CSI | Description | Value |
|---|---|---|
| KI 0202601LM | Site Concrete | $130,000.00 |
| KI 0202620LM | Curbs & Gutters | $60,000.00 |
| KI 0303301LM | Concrete Flatwork | $590,000.00 |

A.4 Pending Alternates are as follows:
A.5 Unit prices are as follows:

Project Name: Oerlikon Construction
Project No: 16296.00.000
Subcontractor: Merlo Construction
Subcontract No.: 028

# Exhibit B
## Subcontract Documents

| Drawing/ Spec No. | Description | Revision | Date |
|---|---|---|---|
| SB1-01-01 | Structural Foundation Plan | 0 | 12/15/2016 |
| SB5-00-01 | Structural Foundation Sections and Details | 0 | 12/15/2016 |
| SB5-00-02 | Structural Foundation Sections and Details | 0 | 12/15/2016 |
| SB7-00-01 | Structural Foundation Schedules | 0 | 12/15/2016 |
| TS-1 | Site Topographic/Tree Survey | 0 | 8/10/2016 |
| 1 | G10-00-00 - Cover Sheet | 4 | 2/15/2017 |
| GI0-00-01 | Drawing Index | 0 | 2/15/2017 |
| GI0-00-10 | General Information Symbols and Abbreviations | 0 | 2/15/2017 |
| GI0-00-20 | General Information Code Information | 0 | 2/15/2017 |
| GI0-01-00 | General Information Egress Plan | 0 | 2/15/2017 |
| SF1-01-01 | Structural Framing Plan - High Bay | 0 | 2/15/2017 |
| SF1-01-02 | Structural Framing Plan Roof | 0 | 2/15/2017 |
| SF1-01-03 | Structural Framing Plan Office | 0 | 2/15/2017 |
| SF1-01-04 | Structural Framing Elevations | 0 | 2/15/2017 |
| SF2-00-02 | Structural Framing Elevations | 0 | 2/15/2017 |
| SF2-00-03 | Structural Framing Elevations | 0 | 2/15/2017 |
| SF2-00-04 | Structural Framing Elevations | 0 | 2/15/2017 |
| SF2-00-05 | Structural Enlarged Bracing Elevations | 0 | 2/15/2017 |
| SF5-00-01 | Structural Framing Sections and Details | 0 | 2/15/2017 |
| SF5-00-02 | Structural Framing Sections and Details | 0 | 2/15/2017 |
| SF5-00-03 | Structural Framing Sections and Details | 0 | 2/15/2017 |
| SF5-00- | Structural Framing Sections and Details | 0 | 2/15/2017 |

| | | | |
|---|---|---|---|
| 04 | | | |
| SF5-00-05 | Structural Framing Sections and Details | 0 | 2/15/2017 |
| SF5-10-01 | Masonry Typical Details | 0 | 2/15/2017 |
| SF6-00-01 | Structural Joist Diagrams | 0 | 2/15/2017 |
| SF7-00-01 | Column Schedule and Details | 0 | 2/15/2017 |
| A00-00-01 | Architectural General Information | 0 | 2/15/2017 |
| A00-00-10 | Architectural General Information Wall Types | 0 | 2/15/2017 |
| A00-00-20 | Architectural General Information Rated Head of Wall Details | 0 | 2/15/2017 |
| AE1-01-00 | Architectural Floor Plan First Floor Composite | 1 | 2/15/2017 |
| AE1-01-00 | Architectural Floor Plan First Floor Composite | 0 | 12/15/2016 |
| AE1-01-01 | Architectural Floor Plan First Floor Process Area | 1 | 2/15/2017 |
| AE1-01-02 | Architectural Floor Plan First Floor Titanium Area | 1 | 2/15/2017 |
| AE1-01-03 | Architectural Floor Plan First Floor Office and Maintenance Areas | 1 | 2/15/2017 |
| AE1-M1-00 | Architectural Floor Plan Equipment Platform Composite | 1 | 2/15/2017 |
| AE1-M1-01 | Architectural Floor Plan Equipment Platform Areas | 1 | 2/15/2017 |
| AE1-R1-00 | Architectural Roof Plan Composite | 1 | 2/15/2017 |
| AE2-00-01 | Architectural Elevations | 0 | 12/15/2016 |
| AE2-00-01 | Architectural Elevations | 1 | 2/15/2017 |
| AE2-00-10 | Architectural Enlarged Elevations | 1 | 2/15/2017 |
| AE3-00-01 | Architectural Building Sections | 1 | 2/15/2017 |
| AE3-00-10 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-11 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-12 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-13 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-14 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-15 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE3-00-16 | Architectural Wall Sections | 1 | 2/15/2017 |
| AE4-01-01 | Architectural Enlarged Lab Plans | 1 | 2/15/2017 |
| AE4-01-02 | Architectural Enlarged Plans | 1 | 2/15/2017 |
| AE4-01- | Architectural Stair Details | 1 | 2/15/2017 |

| | | | |
|---|---|---|---|
| 10 | | | |
| AE4-01-11 | Architectural Ladder Details | 1 | 2/15/2017 |
| AE4-01-20 | Maintenance Building and Dumpster Enclosure Plans and Details | 1 | 2/15/2017 |
| AE5-00-01 | Architectural Details | 1 | 2/15/2017 |
| AE5-00-02 | Architectural Details | 1 | 2/15/2017 |
| AE5-00-10 | Architectural Exterior Roof Details | 1 | 2/15/2017 |
| AE6-01-00 | Reflected Ceiling Plan First Floor Composite | 1 | 2/15/2017 |
| AE6-01-01 | Reflected Ceiling Plan Process Area | 1 | 2/15/2017 |
| AE6-01-02 | Reflected Ceiling Plan Titanium Area | 1 | 2/15/2017 |
| AE6-01-03 | Reflected Ceiling Plan Office and Maintenance Areas | 1 | 2/15/2017 |
| AE7-00-01 | Architectural Schedules | 1 | 2/15/2017 |
| AE7-00-10 | Architectural Door Details | 1 | 2/15/2017 |
| AE7-00-11 | Architectural Door Details | 1 | 2/15/2017 |
| IE7-00-01 | Interior Finish Schedule | 1 | 2/15/2017 |
| FA0-00-01 | Fire Detection and Alarm Symbol List and General Notes | 1 | 2/15/2017 |
| FA1-01-00 | Fire Detection and Alarm Plan First Floor Composite | 1 | 2/15/2017 |
| FA1-01-01 | Fire Detection and Alarm Plan First Floor Process Area | 1 | 2/15/2017 |
| FA1-01-02 | Fire Detection and Alarm Plan First Floor Titanium Area | 1 | 2/15/2017 |
| FA1-01-03 | Fire Detection and Alarm Plan First Floor Office Area | 1 | 2/15/2017 |
| FA1-M1-00 | Fire Detection and Alarm Plan Mezzanine Composite | 1 | 2/15/2017 |
| FA1-M1-01 | Fire Detection and Alarm Plan Mezzanine | 1 | 2/15/2017 |
| FA1-R1-00 | Fire Detection and Alarm Plan Roof Composite | 1 | 2/15/2017 |
| FX0-00-01 | Fire Suppression General Information | 1 | 2/15/2017 |
| FX1-01-00 | Fire Suppression Plan First Floor Composite | 1 | 2/15/2017 |
| FX5-00-01 | Fire Suppression Details | 1 | 2/15/2017 |
| FX5-00-02 | Fire Suppression Details | 1 | 2/15/2017 |
| P00-00-01 | Plumbing General Information | 1 | 2/15/2017 |
| PP1-00-00 | Underground Composite Plan | 1 | 2/15/2017 |
| PP1-01-01 | Plumbing Piping Plan First Floor Sanitary Composite | 1 | 2/15/2017 |
| PP1-01-02 | Plumbing Piping Plan First Floor Domestic Water | 1 | 2/15/2017 |

| | | | |
|---|---|---|---|
| PP1-02-01 | Plumbing Piping Plan Mezzanine Level | 1 | 2/15/2017 |
| PP1-02-02 | Plumbing Piping Plan Storm & Overflow | 1 | 2/15/2017 |
| PP1-R1-01 | Plumbing Piping Roof Plan | 1 | 2/15/2017 |
| PP4-00-01 | Plumbing Piping Large Scale Views Sanitary & Vent | 1 | 2/15/2017 |
| PP4-00-02 | Plumbing Piping Large Scale Views Locker Room Domestic Water | 1 | 2/15/2017 |
| PP4-00-03 | Plumbing Piping Large Scale Views Mezzanine | 1 | 2/15/2017 |
| PP5-00-01 | Plumbing Piping Details | 1 | 2/15/2017 |
| PP5-00-02 | Plumbing Piping Details | 1 | 2/15/2017 |
| PP6-00-01 | Plumbing Piping Riser Diagrams Storm & Overflow | 1 | 2/15/2017 |
| PP6-00-02 | Plumbing Piping Riser Diagrams San & Vent | 1 | 2/15/2017 |
| PP6-00-03 | Plumbing Piping Riser Diagrams Domestic Water | 1 | 2/15/2017 |
| PP7-00-01 | Plumbing Piping Schedules | 1 | 2/15/2017 |
| M00-00-01 | Mechanical General Information | 1 | 2/15/2017 |
| M00-00-02 | Mechanical Abbreviations | 1 | 2/15/2017 |
| M00-00-03 | Mechanical Duct Tables | 1 | 2/15/2017 |
| M00-00-04 | Mechanical Piping Matrix | 1 | 2/15/2017 |
| MH1-01-00 | Mechanical HVAC Plan First Floor Composite | 1 | 2/15/2017 |
| MH1-01-01 | Mechanical HVAC First Floor Area A | 1 | 2/15/2017 |
| MH1-01-02 | Mechanical HVAC First Floor Area B | 1 | 2/15/2017 |
| MH1-01-03 | Mechanical HVAC First Floor Area C | 1 | 2/15/2017 |
| MH1-01-04 | Mechanical HVAC First Floor Area D | 1 | 2/15/2017 |
| MH1-M1-00 | Mechanical HVAC Plan Mezzanine Composite | 1 | 2/15/2017 |
| MH1-M1-01 | Mechanical HVAC Plan Mezzanine Area A | 1 | 2/15/2017 |
| MH1-M1-02 | Mechanical HVAC Plan Mezzanine Area B | 1 | 2/15/2017 |
| MH1-M1-03 | Mechanical HVAC Plan Mezzanine Area C | 1 | 2/15/2017 |
| MH1-M1-04 | Mechanical HVAC Plan Mezzanine Area D | 1 | 2/15/2017 |
| MH1-R1-00 | Mechanical HVAC Plan Roof Composite | 1 | 2/15/2017 |
| MH4-00-01 | Process Exhaust Enlarged Lab Plans | 1 | 2/15/2017 |
| MI4-00-01 | Emergency Alarm System | 1 | 2/15/2017 |

| | | | |
|---|---|---|---|
| MI4-00-02 | Emergency Alarm System Enlarged Lab Plans | 1 | 2/15/2017 |
| MH5-00-01 | Mechanical HVAC Details | 1 | 2/15/2017 |
| MH5-00-02 | Mechanical HVAC Details | 1 | 2/15/2017 |
| MH5-00-03 | Mechanical HVAC Details | 1 | 2/15/2017 |
| MI6-00-01 | RTU Control Diagrams | 1 | 2/15/2017 |
| MI6-00-02 | MISC Control Diagrams | 1 | 2/15/2017 |
| MI6-00-03 | Heating & Ventilation RTU Control Diagram | 1 | 2/15/2017 |
| MI6-00-04 | Chilled Water System Control Diagram | 1 | 2/15/2017 |
| MH7-00-01 | Mechanical HVAC Schedules | 1 | 2/15/2017 |
| MH7-00-02 | Mechanical HVAC Schedules | 1 | 2/15/2017 |
| MP1-01-00 | Mechanical Piping Plan First Floor Composite | 1 | 2/15/2017 |
| MP1-01-01 | Mechanical Piping Plan First Floor Area A | 1 | 2/15/2017 |
| MP1-01-02 | Mechanical Piping Plan First Floor Area B | 1 | 2/15/2017 |
| MP1-01-03 | Mechanical Piping Plan First Floor Area C | 1 | 2/15/2017 |
| MP1-01-04 | Mechanical Piping Plan First Floor Area D | 1 | 2/15/2017 |
| MP1-M1-00 | Mechanical Piping Plan Mezzanine Composite | 1 | 2/15/2017 |
| MP1-M1-01 | Mechanical Piping Plan Mezzanine Area A | 1 | 2/15/2017 |
| MP1-M1-02 | Mechanical Piping Plan Mezzanine Area B | 1 | 2/15/2017 |
| MP1-M1-03 | Mechanical Piping Plan Mezzanine Area C | 1 | 2/15/2017 |
| MP1-M1-04 | Mechanical Piping Plan Mezzanine Area D | 1 | 2/15/2017 |
| MP1-R1-01 | Mechanical Piping Plan Roof Composite | 1 | 2/15/2017 |
| MP4-00-01 | Mechanical Piping Large Scale Views | 1 | 2/15/2017 |
| MP4-00-02 | Process Piping Enlarged Lab Plans | 1 | 2/15/2017 |
| MP5-00-01 | Mechanical Piping Details | 1 | 2/15/2017 |
| MP5-00-02 | Mechanical Piping Details | 1 | 2/15/2017 |
| MP5-00-03 | Mechanical Piping Details | 1 | 2/15/2017 |
| MP6-00-01 | Compressed Air Piping Flow Diagram | 1 | 2/15/2017 |
| MP6-00-02 | Process Chilled Water Schematic | 1 | 2/15/2017 |
| MP7-00-01 | Mechanical Piping Schedules | 1 | 2/15/2017 |

| | | | |
|---|---|---|---|
| E00-00-01 | Electrical Symbol List | 1 | 2/15/2017 |
| E00-00-02 | Electrical General Nots and Abbreviations | 1 | 2/15/2017 |
| ES1-00-00 | Electrical Site Power Plan Composite | 1 | 2/15/2017 |
| ES1-00-03 | Electrical Site Lighting Plan | 1 | 2/15/2017 |
| EG1-01-00 | Electrical Grounding Plan First Floor Composite | 1 | 2/15/2017 |
| EG5-00-01 | Electrical Grounding Details | 1 | 2/15/2017 |
| EL1-01-00 | Electrical Lighting Plan First Floor Composite | 1 | 2/15/2017 |
| EL1-01-01 | Lighting Plan First Floor Process Area | 1 | 2/15/2017 |
| EL1-01-02 | Lighting Plan First Floor Titanium Area | 1 | 2/15/2017 |
| EL1-01-03 | Lighting Plan First Floor Office Area | 1 | 2/15/2017 |
| EL1-M1-00 | Electrical Lighting Plan Mezzanine Composite | 1 | 2/15/2017 |
| EL1-M1-01 | Lighting Plan Mezzanine Area | 1 | 2/15/2017 |
| EL5-00-01 | Electrical Lighting Details | 1 | 2/15/2017 |
| EL6-00-01 | Electrical Lighting Diagrams | 1 | 2/15/2017 |
| EL7-00-01 | Luminaire Schedules | 1 | 2/15/2017 |
| EP1-01-00 | Electrical Power Plan First Floor Composite | 1 | 2/15/2017 |
| EP1-01-01 | Electrical Power Plan First Floor Process Area | 1 | 2/15/2017 |
| EP1-01-02 | Electrical Power Plan First Floor Titanium Area | 1 | 2/15/2017 |
| EP1-01-03 | Electrical Power Plan First Floor Office Area | 1 | 2/15/2017 |
| EP1-M1-00 | Electrical Power Plan Mezzanine Composite | 1 | 2/15/2017 |
| EP1-M1-01 | Electrical Power Plan Mezzanine | 1 | 2/15/2017 |
| EP1-R1-00 | Electrical Power Plan Roof Composite | 1 | 2/15/2017 |
| EP4-01-01 | Electrical Enlarged Power Plan First Floor Labs | 1 | 2/15/2017 |
| EP6-00-01 | Electrical Power One Line Diagram 13.2KV Switchgear | 1 | 2/15/2017 |
| EP6-00-02 | Electrical Power One Line Diagram Main Switchboard -1 | 1 | 2/15/2017 |
| EP6-00-03 | Electrical Power One Line Diagram Main Switchboard -2 | 1 | 2/15/2017 |
| EP6-00-04 | Electrical Power One Line Diagram Main Switchboard -3 | 1 | 2/15/2017 |
| EP6-00-05 | Electrical One Line Diagram Emergency Power | 1 | 2/15/2017 |
| EP6-00-06 | Electrical One Line Diagram Power Distribution Panels | 1 | 2/15/2017 |

| | | | |
|---|---|---|---|
| EP6-00-07 | Electrical One Line Diagram Power Distribution Panels | 1 | 2/15/2017 |
| EP7-00-01 | Electrical Panel Schedules | 1 | 2/15/2017 |
| EP7-00-02 | Electrical Panel Schedules | 1 | 2/15/2017 |
| EP7-00-03 | Electrical Panel Schedules | 1 | 2/15/2017 |
| EY1-01-00 | Electrical Auxiliary Systems Plan First Floor Composite | 1 | 2/15/2017 |
| EY1-01-01 | Electrical Auxiliary Systems Plan First Floor Process Area | 1 | 2/15/2017 |
| EY1-01-02 | Electrical Auxiliary Systems Plan First Floor Titanium Area | 1 | 2/15/2017 |
| EY1-01-03 | Electrical Auxiliary Systems Plan First Floor Office Area | 1 | 2/15/2017 |
| SPECS | Project Manual For all Trades | 1 | 2/15/2017 |
| CS1-00-01 | Civil Overall Site Layout Plan | 0 | 12/15/2016 |
| CS1-00-02 | Civil Site Layout Area 1 Plan | 0 | 12/15/2016 |
| CS1-00-03 | Civil Site Layout Area 2 Plan | 0 | 12/15/2016 |
| CG1-00-01 | Civil Grading Plan | 0 | 12/15/2016 |
| CE0-00-01 | Civil Soil Erosion Plan | 0 | 12/15/2016 |
| CU0-00-01 | Civil Utility Calculation | 0 | 12/15/2016 |
| CU0-00-02 | Civil Drainage Ara Map Plan | 0 | 12/15/2016 |
| CU1-00-01 | Civil Site Utilities Storm & Sanitary Sewer Plan | 0 | 12/15/2016 |
| CU1-00-02 | Civil Site Utilities Water Main Plan | 0 | 12/15/2016 |
| CU1-00-03 | Civil Site Utilities Storm Sewer Schedules | 0 | 12/15/2016 |
| CU2-00-01 | Civil Storm Sewer Profiles Plan | 0 | 12/15/2016 |
| CU2-00-02 | Civil Storm Sewer Profiles -1 | 0 | 12/15/2016 |
| CU2-00-03 | Civil Storm Sewer Profiles -2 | 0 | 12/15/2016 |
| CS5-00-01 | Civil General Details - 1 | 0 | 12/15/2016 |
| CS5-00-02 | Civil General Details - 2 | 0 | 12/15/2016 |
| CS5-00-03 | Civil General Details - 3 | 0 | 12/15/2016 |
| GDS | Grading, Drainage and Surfacing Standard Details | 0 | 6/1/2006 |
| S-1 | Standard Sanitary Sewer Notes | 0 | 6/1/2006 |
| S-2 | Standard Sanitary Sewer Details | 0 | 4/1/2014 |
| W-1 | Standard Water Main Details | 0 | 6/1/2006 |
| W-2 | Standard Water Main Details | 0 | 7/1/2006 |
| W-S | Standard Sanitary Sewer and Water Service Details | 0 | 6/1/2006 |
| WP-1 | Woodland Preservation | 0 | 12/15/2016 |
| L-1 | Proposed Landscape Plan | 0 | 12/15/201 |

| | | | |
|---|---|---|---|
| | | | 6 |
| L-2 | Landscape Details | 0 | 12/15/2016 |
| L-3 | Proposed Details | 0 | 12/15/2016 |
| S00-00-01 | Structural General Notes | 0 | 12/15/2016 |
| S00-00-02 | Structural Abbreviations and Symbols | 0 | 12/15/2016 |
| S00-00-03 | Structural Special Inspections | 0 | 12/15/2016 |
| AE3-00-01 | Architectural Building Sections | 0 | 12/15/2016 |
| SPECS | Project Manual For all Trades | 0 | 12/15/2016 |
| SB1-01-01 | Structural Foundation Plan | 1 | 2/15/2017 |
| SPECS | Project Manual For all Trades | 4 | 2/27/2017 |
| VS1-00-01 | Boundary and Topography Survey Plan | 0 | 2/9/2017 |
| CD1-00-01 | Civil Demolition Plan | 0 | 2/9/2017 |
| CS0-00-01 | Civil General Notes | 0 | 2/9/2017 |
| CS1-00-01 | Civil Overall Site Layout Plan | 1 | 2/9/2017 |
| CS1-00-02 | Civil Site Layout Area 1 Plan | 1 | 2/9/2017 |
| CS1-00-03 | Civil Site Layout Area 2 Plan | 1 | 2/9/2017 |
| CG1-00-01 | Civil Grading Plan | 1 | 2/9/2017 |
| CE0-00-01 | Civil Soil Erosion Plan | 1 | 2/9/2017 |
| CU0-00-01 | Civil Utility Calculation | 1 | 2/9/2017 |
| CU0-00-02 | Civil Drainage Ara Map Plan | 1 | 2/9/2017 |
| CU1-00-01 | Civil Site Utilities Storm & Sanitary Sewer Plan | 1 | 2/9/2017 |
| CU1-00-02 | Civil Site Utilities Water Main Plan | 1 | 2/9/2017 |
| CU1-00-03 | Civil Site Utilities Storm Sewer Schedules | 1 | 2/9/2017 |
| CU2-00-01 | Civil Storm Sewer Profiles Plan | 1 | 2/9/2017 |
| CU2-00-02 | Civil Storm Sewer Profiles -1 | 1 | 2/9/2017 |
| CU2-00-03 | Civil Storm Sewer Profiles -2 | 1 | 2/9/2017 |
| CS5-00-01 | Civil General Details - 1 | 1 | 2/9/2017 |
| CS5-00-02 | Civil General Details - 2 | 1 | 2/9/2017 |
| CS5-00-03 | Civil General Details - 3 | 1 | 2/9/2017 |
| CS5-00-04 | Civil Truck Turning Plan | 0 | 2/9/2017 |

| | | | |
|---|---|---|---|
| WC5-00-01 | Civil Wayne County Details | 0 | 2/9/2017 |
| WC5-00-02 | Civil Wayne County Details | 0 | 2/9/2017 |
| WC5-00-03 | Civil Wayne County Details | 0 | 2/9/2017 |
| GI0-00-01 | Drawing Index | 4 | 2/27/2017 |
| GI0-00-10 | General Information Symbols and Abbreviations | 4 | 2/27/2017 |
| GI0-00-20 | General Information Code Information | 4 | 2/27/2017 |
| GI0-01-00 | General Information Egress Plan | 4 | 2/27/2017 |
| SF1-01-01 | Structural Framing Plan - High Bay | 4 | 2/27/2017 |
| SF1-01-02 | Structural Framing Plan Roof | 4 | 2/27/2017 |
| SF1-01-03 | Structural Framing Plan Office | 4 | 2/27/2017 |
| SF1-01-04 | Structural Framing Elevations | 4 | 2/27/2017 |
| SF2-00-01 | Structural Framing | 4 | 2/27/2017 |
| SF2-00-02 | Structural Framing Elevations | 4 | 2/27/2017 |
| SF2-00-03 | Structural Framing Elevations | 4 | 2/27/2017 |
| SF2-00-04 | Structural Framing Elevations | 4 | 2/27/2017 |
| SF2-00-05 | Structural Enlarged Bracing Elevations | 4 | 2/27/2017 |
| SF5-00-01 | Structural Framing Sections and Details | 4 | 2/27/2017 |
| SF5-00-02 | Structural Framing Sections and Details | 4 | 2/27/2017 |
| SF5-00-03 | Structural Framing Sections and Details | 4 | 2/27/2017 |
| SF5-00-04 | Structural Framing Sections and Details | 4 | 2/27/2017 |
| SF5-00-05 | Structural Framing Sections and Details | 4 | 2/27/2017 |
| SF5-10-01 | Masonry Typical Details | 4 | 2/27/2017 |
| SF6-00-01 | Structural Joist Diagrams | 4 | 2/27/2017 |
| A00-00-01 | Architectural General Information | 4 | 2/27/2017 |
| A00-00-10 | Architectural General Information Wall Types | 4 | 2/27/2017 |
| A00-00-20 | Architectural General Information Rated Head of Wall Details | 4 | 2/27/2017 |
| AE1-01-00 | Architectural Floor Plan First Floor Composite | 4 | 2/27/2017 |
| AE1-01-01 | Architectural Floor Plan First Floor Process Area | 4 | 2/27/2017 |
| AE1-01-02 | Architectural Floor Plan First Floor Titanium Area | 4 | 2/27/2017 |

| | | | |
|---|---|---|---|
| AE1-01-03 | Architectural Floor Plan First Floor Office and Maintenance Areas | 4 | 2/27/2017 |
| AE1-M1-00 | Architectural Floor Plan Equipment Platform Composite | 4 | 2/27/2017 |
| AE1-M1-01 | Architectural Floor Plan Equipment Platform Areas | 4 | 2/27/2017 |
| AE1-R1-00 | Architectural Roof Plan Composite | 4 | 2/27/2017 |
| AE1-R1-01 | Architectural Roof Plan Office Area | 4 | 2/27/2017 |
| AE2-00-01 | Architectural Elevations | 4 | 2/27/2017 |
| AE2-00-10 | Architectural Enlarged Elevations | 4 | 2/27/2017 |
| AE3-00-01 | Architectural Building Sections | 4 | 2/27/2017 |
| AE3-00-10 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-11 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-12 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-13 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-14 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-15 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE3-00-16 | Architectural Wall Sections | 4 | 2/27/2017 |
| AE4-01-01 | Architectural Enlarged Lab Plans | 4 | 2/27/2017 |
| AE4-01-02 | Architectural Enlarged Plans | 4 | 2/27/2017 |
| AE4-01-10 | Architectural Stair Details | 4 | 2/27/2017 |
| AE4-01-11 | Architectural Ladder Details | 4 | 2/27/2017 |
| AE4-01-20 | Maintenance Building and Dumpster Enclosure Plans and Details | 4 | 2/27/2017 |
| AE5-00-01 | Architectural Details | 4 | 2/27/2017 |
| AE5-00-02 | Architectural Details | 4 | 2/27/2017 |
| AE5-00-10 | Architectural Exterior Roof Details | 4 | 2/27/2017 |
| AE6-01-00 | Reflected Ceiling Plan First Floor Composite | 4 | 2/27/2017 |
| AE6-01-01 | Reflected Ceiling Plan Process Area | 4 | 2/27/2017 |
| AE6-01-02 | Reflected Ceiling Plan Titanium Area | 4 | 2/27/2017 |
| AE6-01-03 | Reflected Ceiling Plan Office and Maintenance Areas | 4 | 2/27/2017 |
| AE7-00-01 | Architectural Schedules | 4 | 2/27/2017 |
| AE7-00-10 | Architectural Door Details | 4 | 2/27/2017 |

| | | | |
|---|---|---|---|
| AE7-00-11 | Architectural Door Details | 4 | 2/27/2017 |
| SF7-00-01 | Column Schedule and Details | 4 | 2/27/2017 |
| IE7-00-01 | Interior Finish Schedule | 4 | 2/27/2017 |
| FA0-00-01 | Fire Detection and Alarm Symbol List and General Notes | 4 | 2/27/2017 |
| FA1-01-00 | Fire Detection and Alarm Plan First Floor Composite | 4 | 2/27/2017 |
| FA1-01-01 | Fire Detection and Alarm Plan First Floor Process Area | 4 | 2/27/2017 |
| FA1-01-02 | Fire Detection and Alarm Plan First Floor Titanium Area | 4 | 2/27/2017 |
| FA1-01-03 | Fire Detection and Alarm Plan First Floor Office Area | 4 | 2/27/2017 |
| FA1-M1-00 | Fire Detection and Alarm Plan Mezzanine Composite | 4 | 2/27/2017 |
| FA1-M1-01 | Fire Detection and Alarm Plan Mezzanine | 4 | 2/27/2017 |
| FA1-R1-00 | Fire Detection and Alarm Plan Roof Composite | 4 | 2/27/2017 |
| FX0-00-01 | Fire Suppression General Information | 4 | 2/27/2017 |
| FX1-01-00 | Fire Suppression Plan First Floor Composite | 4 | 2/27/2017 |
| FX5-00-01 | Fire Suppression Details | 4 | 2/27/2017 |
| FX5-00-02 | Fire Suppression Details | 4 | 2/27/2017 |
| P00-00-01 | Plumbing General Information | 4 | 2/27/2017 |
| PP1-00-00 | Underground Composite Plan | 4 | 2/27/2017 |
| PP1-01-01 | Plumbing Piping Plan First Floor Sanitary Composite | 4 | 2/27/2017 |
| PP1-01-02 | Plumbing Piping Plan First Floor Domestic Water | 4 | 2/27/2017 |
| PP1-02-01 | Plumbing Piping Plan Mezzanine Level | 4 | 2/27/2017 |
| PP1-02-02 | Plumbing Piping Plan Storm & Overflow | 4 | 2/27/2017 |
| PP1-R1-01 | Plumbing Piping Roof Plan | 4 | 2/27/2017 |
| PP4-00-01 | Plumbing Piping Large Scale Views Sanitary & Vent | 4 | 2/27/2017 |
| PP4-00-02 | Plumbing Piping Large Scale Views Locker Room Domestic Water | 4 | 2/27/2017 |
| PP4-00-03 | Plumbing Piping Large Scale Views Mezzanine | 4 | 2/27/2017 |
| PP5-00-01 | Plumbing Piping Details | 4 | 2/27/2017 |
| PP5-00-02 | Plumbing Piping Details | 4 | 2/27/2017 |
| PP6-00-01 | Plumbing Piping Riser Diagrams Storm & Overflow | 4 | 2/27/2017 |
| PP6-00-02 | Plumbing Piping Riser Diagrams San & Vent | 4 | 2/27/2017 |
| PP6-00- | Plumbing Piping Riser Diagrams Domestic Water | 4 | 2/27/2017 |

| | | | |
|---|---|---|---|
| 03 | | | |
| PP7-00-01 | Plumbing Piping Schedules | 4 | 2/27/2017 |
| M00-00-01 | Mechanical General Information | 4 | 2/27/2017 |
| M00-00-02 | Mechanical Abbreviations | 4 | 2/27/2017 |
| M00-00-03 | Mechanical Duct Tables | 4 | 2/27/2017 |
| M00-00-04 | Mechanical Piping Matrix | 4 | 2/27/2017 |
| MH1-01-00 | Mechanical HVAC Plan First Floor Composite | 4 | 2/27/2017 |
| MH1-01-01 | Mechanical HVAC First Floor Area A | 4 | 2/27/2017 |
| MH1-01-02 | Mechanical HVAC First Floor Area B | 4 | 2/27/2017 |
| MH1-01-03 | Mechanical HVAC First Floor Area C | 4 | 2/27/2017 |
| MH1-01-04 | Mechanical HVAC First Floor Area D | 4 | 2/27/2017 |
| MH1-M1-00 | Mechanical HVAC Plan Mezzanine Composite | 4 | 2/27/2017 |
| MH1-M1-01 | Mechanical HVAC Plan Mezzanine Area A | 4 | 2/27/2017 |
| MH1-M1-02 | Mechanical HVAC Plan Mezzanine Area B | 4 | 2/27/2017 |
| MH1-M1-03 | Mechanical HVAC Plan Mezzanine Area C | 4 | 2/27/2017 |
| MH1-M1-04 | Mechanical HVAC Plan Mezzanine Area D | 4 | 2/27/2017 |
| MH1-R1-00 | Mechanical HVAC Plan Roof Composite | 4 | 2/27/2017 |
| MH4-00-01 | Process Exhaust Enlarged Lab Plans | 4 | 2/27/2017 |
| MI4-00-01 | Emergency Alarm System | 4 | 2/27/2017 |
| MI4-00-02 | Emergency Alarm System Enlarged Lab Plans | 4 | 2/27/2017 |
| MH5-00-01 | Mechanical HVAC Details | 4 | 2/27/2017 |
| MH5-00-02 | Mechanical HVAC Details | 4 | 2/27/2017 |
| MH5-00-03 | Mechanical HVAC Details | 4 | 2/27/2017 |
| MI6-00-01 | RTU Control Diagrams | 4 | 2/27/2017 |
| MI6-00-02 | MISC Control Diagrams | 4 | 2/27/2017 |
| MI6-00-03 | Heating & Ventilation RTU Control Diagram | 4 | 2/27/2017 |
| MI6-00-04 | Chilled Water System Control Diagram | 4 | 2/27/2017 |
| MH7-00-01 | Mechanical HVAC Schedules | 4 | 2/27/2017 |
| MH7-00-02 | Mechanical HVAC Schedules | 4 | 2/27/2017 |
| MP1-01- | Mechanical Piping Plan First Floor Composite | 4 | 2/27/2017 |

| | | | |
|---|---|---|---|
| 00 | | | |
| MP1-01-01 | Mechanical Piping Plan First Floor Area A | 4 | 2/27/2017 |
| MP1-01-02 | Mechanical Piping Plan First Floor Area B | 4 | 2/27/2017 |
| MP1-01-03 | Mechanical Piping Plan First Floor Area C | 4 | 2/27/2017 |
| MP1-01-04 | Mechanical Piping Plan First Floor Area D | 4 | 2/27/2017 |
| MP1-M1-00 | Mechanical Piping Plan Mezzanine Composite | 4 | 2/27/2017 |
| MP1-M1-01 | Mechanical Piping Plan Mezzanine Area A | 4 | 2/27/2017 |
| MP1-M1-02 | Mechanical Piping Plan Mezzanine Area B | 4 | 2/27/2017 |
| MP1-M1-03 | Mechanical Piping Plan Mezzanine Area C | 4 | 2/27/2017 |
| MP1-M1-04 | Mechanical Piping Plan Mezzanine Area D | 4 | 2/27/2017 |
| MP1-R1-01 | Mechanical Piping Plan Roof Composite | 4 | 2/27/2017 |
| MP4-00-01 | Mechanical Piping Large Scale Views | 4 | 2/27/2017 |
| MP4-00-02 | Process Piping Enlarged Lab Plans | 4 | 2/27/2017 |
| MP5-00-01 | Mechanical Piping Details | 4 | 2/27/2017 |
| MP5-00-02 | Mechanical Piping Details | 4 | 2/27/2017 |
| MP5-00-03 | Mechanical Piping Details | 4 | 2/27/2017 |
| MP6-00-01 | Compressed Air Piping Flow Diagram | 4 | 2/27/2017 |
| MP6-00-02 | Process Chilled Water Schematic | 4 | 2/27/2017 |
| MP7-00-01 | Mechanical Piping Schedules | 4 | 2/27/2017 |
| E00-00-01 | Electrical Symbol List | 4 | 2/27/2017 |
| E00-00-02 | Electrical General Nots and Abbreviations | 4 | 2/27/2017 |
| ES1-00-00 | Electrical Site Power Plan Composite | 4 | 2/27/2017 |
| ES1-00-03 | Electrical Site Lighting Plan | 4 | 2/27/2017 |
| EG1-01-00 | Electrical Grounding Plan First Floor Composite | 4 | 2/27/2017 |
| EG5-00-01 | Electrical Grounding Details | 4 | 2/27/2017 |
| EL1-01-00 | Electrical Lighting Plan First Floor Composite | 4 | 2/27/2017 |
| EL1-01-01 | Lighting Plan First Floor Process Area | 4 | 2/27/2017 |
| EL1-01-02 | Lighting Plan First Floor Titanium Area | 4 | 2/27/2017 |
| EL1-01-03 | Lighting Plan First Floor Office Area | 4 | 2/27/2017 |
| EL1-M1- | Electrical Lighting Plan Mezzanine Composite | 4 | 2/27/2017 |

| | | | |
|---|---|---|---|
| 00 | | | |
| EL1-M1-01 | Lighting Plan Mezzanine Area | 4 | 2/27/2017 |
| EL5-00-01 | Electrical Lighting Details | 4 | 2/27/2017 |
| EL6-00-01 | Electrical Lighting Diagrams | 4 | 2/27/2017 |
| EL7-00-01 | Luminaire Schedules | 4 | 2/27/2017 |
| EP1-01-00 | Electrical Power Plan First Floor Composite | 4 | 2/27/2017 |
| EP1-01-01 | Electrical Power Plan First Floor Process Area | 4 | 2/27/2017 |
| EP1-01-02 | Electrical Power Plan First Floor Titanium Area | 4 | 2/27/2017 |
| EP1-01-03 | Electrical Power Plan First Floor Office Area | 4 | 2/27/2017 |
| EP1-M1-00 | Electrical Power Plan Mezzanine Composite | 4 | 2/27/2017 |
| EP1-M1-01 | Electrical Power Plan Mezzanine | 4 | 2/27/2017 |
| EP1-R1-00 | Electrical Power Plan Roof Composite | 4 | 2/27/2017 |
| EP4-01-01 | Electrical Enlarged Power Plan First Floor Labs | 4 | 2/27/2017 |
| EP6-00-01 | Electrical Power One Line Diagram 13.2KV Switchgear | 4 | 2/27/2017 |
| EP6-00-02 | Electrical Power One Line Diagram Main Switchboard -1 | 4 | 2/27/2017 |
| EP6-00-03 | Electrical Power One Line Diagram Main Switchboard -2 | 4 | 2/27/2017 |
| EP6-00-04 | Electrical Power One Line Diagram Main Switchboard -3 | 4 | 2/27/2017 |
| EP6-00-05 | Electrical One Line Diagram Emergency Power | 4 | 2/27/2017 |
| EP6-00-06 | Electrical One Line Diagram Power Distribution Panels | 4 | 2/27/2017 |
| EP6-00-07 | Electrical One Line Diagram Power Distribution Panels | 4 | 2/27/2017 |
| EP7-00-01 | Electrical Panel Schedules | 4 | 2/27/2017 |
| EP7-00-02 | Electrical Panel Schedules | 4 | 2/27/2017 |
| EP7-00-03 | Electrical Panel Schedules | 4 | 2/27/2017 |
| EY1-01-00 | Electrical Auxiliary Systems Plan First Floor Composite | 4 | 2/27/2017 |
| EY1-01-01 | Electrical Auxiliary Systems Plan First Floor Process Area | 4 | 2/27/2017 |
| EY1-01-02 | Electrical Auxiliary Systems Plan First Floor Titanium Area | 4 | 2/27/2017 |
| EY1-01-03 | Electrical Auxiliary Systems Plan First Floor Office Area | 4 | 2/27/2017 |
| SPECS | Project Manual For all Trades | 5 | 3/13/2017 |
| GI0-00-01 | Drawing Index | 5 | 3/13/2017 |
| S00-00-01 | Structural General Notes | 5 | 3/13/2017 |

| | | | |
|---|---|---|---|
| S00-00-03 | Structural Special Inspections | 5 | 3/13/2017 |
| SB1-01-01 | Structural Foundation Plan | 5 | 3/13/2017 |
| SB5-00-01 | Structural Foundation Sections and Details | 5 | 3/13/2017 |
| SB5-00-02 | Structural Foundation Sections and Details | 5 | 3/13/2017 |
| SB7-00-01 | Structural Foundation Schedules | 5 | 3/13/2017 |
| AE1-01-00 | Architectural Floor Plan First Floor Composite | 5 | 3/13/2017 |
| AE1-01-01 | Architectural Floor Plan First Floor Process Area | 5 | 3/13/2017 |
| AE1-01-02 | Architectural Floor Plan First Floor Titanium Area | 5 | 3/13/2017 |
| AE1-01-03 | Architectural Floor Plan First Floor Office and Maintenance Areas | 5 | 3/13/2017 |
| AE1-M1-01 | Architectural Floor Plan Equipment Platform Areas | 5 | 3/13/2017 |
| AE1-R1-00 | Architectural Roof Plan Composite | 5 | 3/13/2017 |
| AE1-R1-01 | Architectural Roof Plan Office Area | 5 | 3/13/2017 |
| AE2-00-10 | Architectural Enlarged Elevations | 5 | 3/13/2017 |
| AE3-00-12 | Architectural Wall Sections | 5 | 3/13/2017 |
| AE3-00-13 | Architectural Wall Sections | 5 | 3/13/2017 |
| AE3-00-14 | Architectural Wall Sections | 5 | 3/13/2017 |
| AE3-00-15 | Architectural Wall Sections | 5 | 3/13/2017 |
| AE3-00-16 | Architectural Wall Sections | 5 | 3/13/2017 |
| AE4-01-01 | Architectural Enlarged Lab Plans | 5 | 3/13/2017 |
| AE4-01-02 | Architectural Enlarged Plans | 5 | 3/13/2017 |
| AE6-01-02 | Reflected Ceiling Plan Titanium Area | 5 | 3/13/2017 |
| IE7-00-01 | Interior Finish Schedule | 5 | 3/13/2017 |
| S00-00-02 | Structural Abbreviations and Symbols | 2 | 1/27/2017 |
| GI0-00-0 | Civil Cover Sheet | 6 | 3/23/2017 |
| VS1-00-01 | Boundary and Topography Survey Plan | 6 | 3/23/2017 |
| CD1-00-01 | Civil Demolition Plan | 6 | 3/23/2017 |
| CS0-00-01 | Civil General Notes | 6 | 3/23/2017 |
| CS1-00-01 | Civil Overall Site Layout Plan | 6 | 3/23/2017 |
| CS1-00-02 | Civil Site Layout Area 1 Plan | 6 | 3/23/2017 |
| CS1-00-03 | Civil Site Layout Area 2 Plan | 6 | 3/23/2017 |

| | | | |
|---|---|---|---|
| CG1-00-01 | Civil Grading Plan | 6 | 3/23/2017 |
| CE0-00-01 | Civil Soil Erosion Plan | 6 | 3/23/2017 |
| CU0-00-01 | Civil Utility Calculation | 6 | 3/23/2017 |
| CU0-00-02 | Civil Drainage Ara Map Plan | 6 | 3/23/2017 |
| CU1-00-01 | Civil Site Utilities Storm & Sanitary Sewer Plan | 6 | 3/23/2017 |
| CU1-00-02 | Civil Site Utilities Water Main Plan | 6 | 3/23/2017 |
| CU1-00-03 | Civil Site Utilities Storm Sewer Schedules | 6 | 3/23/2017 |
| CU2-00-01 | Civil Storm Sewer Profiles Plan | 6 | 3/23/2017 |
| CU2-00-02 | Civil Storm Sewer Profiles -1 | 6 | 3/23/2017 |
| CU2-00-03 | Civil Storm Sewer Profiles -2 | 6 | 3/23/2017 |
| CS5-00-01 | Civil General Details - 1 | 6 | 3/23/2017 |
| CS5-00-02 | Civil General Details - 2 | 6 | 3/23/2017 |
| CS5-00-03 | Civil General Details - 3 | 6 | 3/23/2017 |
| WC5-00-01 | Civil Wayne County Details | 6 | 3/23/2017 |
| WC5-00-02 | Civil Wayne County Details | 6 | 3/23/2017 |
| WC5-00-03 | Civil Wayne County Details | 6 | 3/23/2017 |
| WP-1 | Woodland Preservation | 6 | 3/23/2017 |
| L-1 | Proposed Landscape Plan | 6 | 3/23/2017 |
| L-2 | Landscape Details | 6 | 3/23/2017 |
| L-3 | Proposed Details | 6 | 3/23/2017 |
| AS1-00-0 | Architectural Site Plan | 6 | 3/23/2017 |
| AE1-01-0 | Architectural Floor Plan First Floor Composite | 6 | 3/23/2017 |
| AE2-00-1 | Architectural Building Elevations | 6 | 3/23/2017 |
| AE3-00-1 | Schematic Site Cross Sections and Details | 6 | 3/23/2017 |
| ES1-00-01 | Electrical Site Lighting | 6 | 3/23/2017 |
| ES1-00-02 | Electrical Site Lighting East | 6 | 3/23/2017 |
| ES5-00-01 | Electrical Site Lighting Detail | 6 | 3/23/2017 |
| 1 | G10-00-00 - Cover Sheet | 7 | 4/19/2017 |
| GI0-00-01 | Drawing Index | 7 | 4/19/2017 |
| CU1-00-01 | Civil Site Utilities Storm & Sanitary Sewer Plan | 7 | 4/19/2017 |
| CU1-00-02 | Civil Site Utilities Water Main Plan | 7 | 4/19/2017 |
| CU2-00-01 | Civil Storm Sewer Profiles Plan | 7 | 4/19/2017 |
| CU2-00-02 | Civil Storm Sewer Profiles -1 | 7 | 4/19/2017 |
| CU2-00- | Civil Storm Sewer Profiles -2 | 7 | 4/19/2017 |

| | | | |
|---|---|---|---|
| 03 | | | |
| 1 | G10-00-00 - Cover Sheet | 8 | 4/26/2017 |
| GI0-00-01 | Drawing Index | 8 | 4/26/2017 |
| GI0-00-20 | General Information Code Information | 8 | 4/26/2017 |
| GI0-01-00 | General Information Egress Plan | 5 | 4/26/2017 |
| S00-00-03 | Structural Special Inspections | 6 | 4/26/2017 |
| SB5-00-01 | Structural Foundation Sections and Details | 8 | 4/26/2017 |
| SF1-01-02 | Structural Framing Plan Roof | 8 | 4/26/2017 |
| SF1-01-03 | Structural Framing Plan Office | 8 | 4/26/2017 |
| SF1-01-04 | Structural Framing Elevations | 8 | 4/26/2017 |
| SF2-00-01 | Structural Framing | 8 | 4/26/2017 |
| SF2-00-02 | Structural Framing Elevations | 8 | 4/26/2017 |
| SF2-00-03 | Structural Framing Elevations | 8 | 4/26/2017 |
| SF2-00-04 | Structural Framing Elevations | 8 | 4/26/2017 |
| SF5-00-03 | Structural Framing Sections and Details | 8 | 4/26/2017 |
| SF5-00-04 | Structural Framing Sections and Details | 8 | 4/26/2017 |
| SF5-00-05 | Structural Framing Sections and Details | 8 | 4/26/2017 |
| SF5-10-01 | Masonry Typical Details | 8 | 4/26/2017 |
| AE1-01-01 | Architectural Floor Plan First Floor Process Area | 8 | 4/26/2017 |
| AE1-01-03 | Architectural Floor Plan First Floor Office and Maintenance Areas | 8 | 4/26/2017 |
| AE1-M1-00 | Architectural Floor Plan Equipment Platform Composite | 8 | 4/26/2017 |
| AE1-M1-01 | Architectural Floor Plan Equipment Platform Areas | 8 | 4/26/2017 |
| AE1-R1-00 | Architectural Roof Plan Composite | 8 | 4/26/2017 |
| AE2-00-01 | Architectural Elevations | 8 | 4/26/2017 |
| AE2-00-10 | Architectural Enlarged Elevations | 8 | 4/26/2017 |
| AE3-00-16 | Architectural Wall Sections | 8 | 4/26/2017 |
| AE4-01-01 | Architectural Enlarged Lab Plans | 8 | 4/26/2017 |
| AE4-01-20 | Maintenance Building and Dumpster Enclosure Plans and Details | 8 | 4/26/2017 |
| AE5-00-02 | Architectural Details | 8 | 4/26/2017 |
| AE6-01-01 | Reflected Ceiling Plan Process Area | 8 | 4/26/2017 |

| | | | |
|---|---|---|---|
| AE6-01-02 | Reflected Ceiling Plan Titanium Area | 8 | 4/26/2017 |
| AE6-01-02 | Reflected Ceiling Plan Titanium Area | 8 | 4/26/2017 |
| AE6-01-03 | Reflected Ceiling Plan Office and Maintenance Areas | 8 | 4/26/2017 |
| AE7-00-10 | Architectural Door Details | 8 | 4/26/2017 |
| AE7-00-11 | Architectural Door Details | 8 | 4/26/2017 |
| IE7-00-01 | Interior Finish Schedule | 8 | 4/26/2017 |
| SPECS | Project Manual For all Trades | 8 | 4/26/2017 |
| SB1-01-01 | Structural Foundation Plan | 8 | 4/26/2017 |
| AE5-00-01 | Architectural Details | 8 | 4/26/2017 |
| AE7-00-01 | Architectural Schedules | 8 | 4/26/2017 |
| AE1-01-0 | Architectural Floor Plan First Floor Composite | 8 | 4/26/2017 |
| AE1-01-02 | Architectural Floor Plan First Floor Titanium Area | 8 | 4/26/2017 |
| AE3-00-12 | Architectural Wall Sections | 8 | 4/26/2017 |
| IE2-00-03 | Interior Elevations | 9 | 5/9/2017 |
| 1 | G10-00-00 - Cover Sheet | 9 | 5/9/2017 |
| GI0-00-01 | Drawing Index | 9 | 5/9/2017 |
| S00-00-03 | Structural Special Inspections | 9 | 5/9/2017 |
| AE4-01-02 | Architectural Enlarged Plans | 9 | 5/9/2017 |

Project Name: Oerlikon Construction
Project No: 16296.00.000
Subcontractor: Merlo Construction
Subcontract No.: 028

# Exhibit C
## Insurance Requirements

Contractor and its subcontractors shall, with respect to the Work, maintain and pay for the following insurance coverage per Article 13–Insurance and Bonds of the Agreement with minimum limits in the respective amounts indicated.

| | Type | Minimum Limit Required |
|---|---|---|
| (a) | Workmen's Compensation as required by Law. | Statutory by State |
| (b) | Employer's Liability. The required Workmen's Compensation Insurance shall extend to cover employer's liability. | $500,000 Each Accident<br>$500,000 Disease-Policy Limit<br>$500,000 Disease- Ea. Employee |

(c) General Liability including: (NOTE: AREAS CHECKED (X) IF REQUIRED)

| | | |
|---|---|---|
| X | Comprehensive Form | General Aggregate $2,000,000 |
| X | Premises - Operations | Prod.-Comp/Ops Agg. $2,000,000 |
| X | Completed Operations Liability | Personal & Advertising Injury $1,000,000 |
| X | Products Liability | Each Occurrence $1,000,000 |
| X | Contractual Liability for all liability assumed by the Contractor including but not limited to that listed under the Contract. | Fire Damage (any one fire) $50,000<br>Medical Expense (any one person) $5,000 |
| X | Broad Form Property Damage | |
| X | Independent Contractors | |
| X | Personal Injury | |

Coverage for the following hazards are to be included when the Work to be performed involves blasting or explosion; moving, shoring, underpinning, raising or demolition of any structure; grading of land; paving; excavating; drilling; borrowing; filling; pile driving; caisson work.

X Explosion & Collapse
X Underground

(d) Comprehensive Automotive Liability including Owned, Non-Owned and hired vehicles.

| | |
|---|---|
| Bodily Injury/Property Damage Combined Single Limit | $1,000,000 Each Occurrence |
| -OR- | |
| Bodily Injury (per person) | $1,000,000 |
| Bodily Injury (per accident) | $1,000,000 |
| Property Damage | $1,000,000 |

(e) Excess Liability - Umbrella Form
Bodily Injury and Property Damage Combined — $5,000,000 Each Occurrence

(f) Subcontractor to issue certificate of insurance prior to commencing work naming Kirco Manix Construction L.L.C., and Kirco-OM Plymouth LLC as additionally insured.

Project Name: Oerlikon Construction
Project No: 16296.00.000
Subcontractor: Merlo Construction
Subcontract No.: 028

# Exhibit D
## General Requirements

The Work shall be performed subject to, and in strict accordance with, the following requirements:

1. All trade subcontractors will be responsible for clean-up of their own debris. A dumpster will be provided on the site. Contractor will also provide temporary toilets, temporary power and lighting to 5 foot candles per square foot. Lighting in addition to 5 foot candles required for the safe and proper conduct of subcontractors work is the subcontractor's responsibility.

2. With the exception of special requirements, all work is to be completed during normal business hours.

3. Preconditions for performance of work or delivery of materials will not be acceptable unless specifically agreed to as part of the subcontract agreement. Payment requests by any other format will not be accepted and will not be processed.

4. All requests for payment, **WITHOUT EXCEPTION**, shall be on AIA Documents G-702 and G-703, Application and Certificate for Payment. Retention shall be 10%.

5. ALL REQUESTS FOR PAYMENT MUST BE ACCOMPANIED BY A SWORN STATEMENT.

6. AIA APPLICATIONS FOR PAYMENT PER PARAGRAPH 4 ABOVE MUST BE RECEIVED AT Kirco Manix Construction L.L.C., BY THE 25TH OF THE MONTH FOR WORK PROJECTED THROUGH THE END OF THE MONTH. FAXED OR EMAILED COPIES TO THE ATTENTION OF MARINA ZAMMIT (mzammit@kircomanix.com) ARE ACCEPTABLE.

7.All communication requiring input from or to the Owner or Architect must be routed through Kirco Manix Construction L.L.C. This includes, but is not limited to, shop drawings, quotations, requests for information, billings, etc. All quotations must be broken down on an item by item basis with full and comprehensive back-up for all sub-subcontractor costs, material costs and Overhead & Profit markups.

8. Unless directed otherwise, quotations for changes to the work are due no later than ten (10) working days of request. The Construction Manager may assume that a request for quotation not responded to in ten (10) working days is a "no cost" change.

9. Subcontractors shall submit the following to the Construction Manager within five (5) days of receipt of contract or release of work:
   A. Insurance Certificate per the requirements of Exhibit C
   B. Company W-9

   Subcontractor must not commence work until a valid certificate of Insurance is received at Kirco Manix Construction L.L.C.

10. All shop drawings, product submittals, etc. must be submitted as follows:
    A. Shop Drawing/ Product Data: electronic files in PDF format
    B. Samples: 4 each.

11. Payment will not be made on any work completed until this contract is executed by both parties and the requirements of Paragraph #9 above are fulfilled.

| | |
|---|---|
| Project Name: | Oerlikon Construction |
| Project No: | 16296.00.000 |
| Subcontractor: | Merlo Construction |
| Subcontract No.: | 028 |

# Exhibit E
## Time and Schedule

**E.1 DATE OF SUBSTANTIAL COMPLETION**

The date of substantial completion for the work of this contract is as soon as possible. Work is to proceed at once to be completed as soon as possible.

**E.2 PROJECT SCHEDULE**

The project schedule is attached to this Exhibit X yes ______ no

KIRCO MANIX

# Transmittal

## Subcontract

**Project #** 16296.00.000

**Oerlikon Construction**

**Date:** 18-May-2017

**Transmitted To**

Merlo Construction
4964 Technical Drive
Milford, MI 48381

**Transmitted by**

Kirco Manix Construction LLC
101 W. Big Beaver, Suite 200
Troy, MI 48084

| Item # | Qty | Description | Status |
|---|---|---|---|
| 001 | 1ea | Contract 028 | For Signature |

Please sign and return 1 copy via email for final execution and distribution.

**Listed below are key provisions of Exhibit D of the contract are required prior to commencing work:**

*Subcontractors shall submit the following to the Construction Manager within five (5) days of receipt of contract or release of work:*

*A. Insurance Certificate per the requirements of Exhibit C*

***Subcontractor must not commence work until a valid certificate of Insurance is received at Kirco Manix Construction L.L.C.***

**Listed below are key provisions of Exhibit D of the contract regarding billings and pay requests:**

*All requests for payment, **WITHOUT EXCEPTION**, shall be on AIA Documents G-702 and G-703, Application and Certificate for Payment. Retention shall be 10%.*

*ALL REQUESTS FOR PAYMENT MUST BE ACCOMPANIED BY A SWORN STATEMENT.*

*APPLICATIONS FOR PAYMENT MUST BE RECEIVED AT KIRCO MANIX CONSTRUCTION L.L.C., BY THE 25TH OF THE MONTH FOR WORK PROJECTED THROUGH THE END OF THE MONTH. FAXED COPIES WILL NOT BE PROCESSED*

*Payment will not be made on any work completed until this contract is executed by both parties and the requirements of Paragraph #9 above are fulfilled*


Oerlikon Metro
Plymouth Township, MI

# Oerlikon Metro
## Plymouth Township, MI

| ID | Task Name | Duration | Start | Finish | Predecessors |
|---|---|---|---|---|---|
| 70 | Shop North & East | 15 days | Mon 10/16/17 | Fri 11/3/17 | 69 |
| 71 | Office East, South & West | 15 days | Mon 11/6/17 | Fri 11/24/17 | 70 |
| 72 | Glass & Glazing | 35 days | Mon 11/6/17 | Fri 12/22/17 | |
| 73 | Shop | 15 days | Mon 11/6/17 | Fri 11/24/17 | 70 |
| 74 | Office | 10 days | Mon 11/27/17 | Fri 12/8/17 | 71 |
| 75 | Main Entry | 10 days | Mon 12/11/17 | Fri 12/22/17 | 74 |
| 76 | Building Enclosed | 0 days | Fri 12/22/17 | Fri 12/22/17 | 72 |
| 77 | | | | | |
| 78 | Building Interior | 73 days | Mon 9/4/17 | Fri 12/8/17 | |
| 79 | Shop | 73 days | Mon 9/4/17 | Fri 12/8/17 | |
| 80 | Mechanical Trades | 50 days | Mon 9/4/17 | Fri 11/10/17 | |
| 81 | Rough-In Roof Sumps | 25 days | Mon 9/4/17 | Fri 10/6/17 | 53 |
| 82 | Rough-In Fire Protection | 30 days | Mon 10/2/17 | Fri 11/10/17 | 54 |
| 83 | Rough-In Mechanical | 30 days | Mon 10/2/17 | Fri 11/10/17 | 64 |
| 84 | Rough-In Electrical | 30 days | Mon 10/2/17 | Fri 11/10/17 | 64 |
| 85 | Shop Arch Trades | 50 days | Mon 10/2/17 | Fri 12/8/17 | 64 |
| 86 | Office Buildout | 60 days | Mon 12/25/17 | Fri 3/16/18 | 65 |
| 87 | Owner Equipment Install | 125 days | Mon 11/27/17 | Fri 5/11/18 | [illegible] |
| 88 | | | | | |
| 89 | Site Finish Trades | 55 days | Mon 8/21/17 | Fri 11/3/17 | |
| 90 | Paving | 40 days | Mon 8/21/17 | Fri 10/13/17 | |
| 91 | Curb and Gutter | 15 days | Mon 8/21/17 | Fri 9/8/17 | |
| 92 | Drives and Walks | 10 days | Mon 9/11/17 | Fri 9/22/17 | 91 |
| 93 | Dock Concrete | 15 days | Mon 9/25/17 | Fri 10/13/17 | 92 |
| 94 | Asphalt | 20 days | Mon 9/11/17 | Fri 10/6/17 | |
| 95 | Stone | 10 days | Mon 9/11/17 | Fri 9/22/17 | 91 |
| 96 | Base Course | 5 days | Mon 9/25/17 | Fri 9/29/17 | 95 |
| 97 | Top Course | 5 days | Mon 10/2/17 | Fri 10/6/17 | 96 |
| 98 | Landscaping | 30 days | Mon 9/25/17 | Fri 11/3/17 | 93 |

